## UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| STEVEN SKLAR, | No. 09 Civ. 580 (DC) |
| Plaintiff, | |
| v. | **THIS DOCUMENT RELATES TO:** <br> **THE SECURITIES CLASS ACTIONS** |
| BANK OF AMERICA CORP., et al. | |
| Defendants. | |
| FINGER INTERESTS NUMBER ONE LTD., | No. 09 Civ. 606 (DC) |
| Plaintiff, | |
| v. | |
| BANK OF AMERICA CORPORATION, et al. | |
| Defendants. | |
| FORT WORTH EMPLOYEES' RETIREMENT FUND, et al., | No. 09 Civ. 638 (DC) |
| Plaintiffs, | |
| v. | |
| BANK OF AMERICA CORPORATION, et al. | |
| Defendants. | |

| | |
|---|---|
| FRANK PALUMBO, et al., | No. 09 Civ. 740 (DC) |
| Plaintiffs, | |
| v. | |
| BANK OF AMERICA CORPORATION, et al. | |
| Defendants. | |
| CHARLES ZITNER, | No. 09 Civ. 881 (DC) |
| Plaintiff, | |
| v. | |
| BANK OF AMERICA CORPORATION, et al. | |
| Defendants. | |
| FRED STABBERT, | No. 09 Civ. 928 (DC) |
| Plaintiff, | |
| v. | |
| BANK OF AMERICA CORP., et al. | |
| Defendants. | |
| GARY WELIKSON, | No. 09 Civ. 1463 (DC) |
| Plaintiff, | |
| v. | |
| BANK OF AMERICA CORPORATION, et al. | |
| Defendants. | |

WEST PALM BEACH FIREFIGHTERS'
PENSION FUND,

                Plaintiff,

    v.

BANK OF AMERICA CORPORATION, et al.

              Defendants.

No. 09 Civ. 1612 (DC)

**DECLARATION OF JONATHAN K. LEVINE IN SUPPORT OF THE MOTION
OF THE CALIFORNIA STATE TEACHERS' RETIREMENT SYSTEM
AND THE CALIFORNIA PUBLIC EMPLOYEES' RETIREMENT SYSTEM
FOR CONSOLIDATION OF THE SECURITIES CLASS ACTIONS AND
APPOINTMENT AS LEAD PLAINTIFF**

I, Jonathan K. Levine, under penalty of perjury, hereby declare:

1.      I am a partner of Girard Gibbs LLP and am admitted to practice in the Southern District of New York.  I submit this declaration in support of the motion of the California State Teachers' Retirement System ("CalSTRS") and the California Public Employees' Retirement System ("CalPERS") for consolidation of the securities class actions and appointment as Lead Plaintiff.

2.      Attached hereto as **Exhibit A** is a true and correct copy of the PSLRA notice published by counsel for the plaintiff in the first-filed action on January 21, 2009.

3.      Attached hereto as **Exhibit B** is a true and correct copy of CalSTRS' Certification of Proposed Lead Plaintiff Pursuant to the Federal Securities Laws.

4.      Attached hereto as **Exhibit C** is a true and correct copy of CalPERS' Certification of Proposed Lead Plaintiff Pursuant to the Federal Securities Laws.

5.      Attached hereto as **Exhibit D** is an analysis of CalSTRS' transactions for the relevant class period alleged in the above-captioned actions and CalSTRS' holdings as of October 10, 2008.

6.      Attached hereto as **Exhibit E** is an analysis of CalPERS' transactions for the relevant class period alleged in the above-captioned actions and CalPERS' holdings as of October 10, 2008.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.  Executed this 23rd day of March, 2009 at San Francisco, California.


                                        _____/s/ Jonathan K. Levine_____
                                        Jonathan K. Levine

## <u>CERTIFICATE OF SERVICE</u>

I, Jonathan K. Levine, hereby certify that on March 23, 2009, I caused the following

document(s) to be filed electronically with the United States District Court for the Southern

District of New York through the Court's mandated ECF service:

**1.      DECLARATION OF JONATHAN K. LEVINE IN SUPPORT OF THE MOTION OF THE CALIFORNIA STATE TEACHERS' RETIREMENT SYSTEM AND THE CALIFORNIA PUBLIC EMPLOYEES' RETIREMENT SYSTEM FOR CONSOLIDATION OF THE SECURITIES CLASS ACTIONS AND APPOINTMENT AS LEAD PLAINTIFF**

Counsel of record are required by the Court to be registered e-filers, and as such are

automatically e-served with a copy of the document(s) upon confirmation of e-filing.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 23th day of March, 2009 at San Francisco, California.



_____/S/ Jonathan K. Levine_____

EXHIBIT A

More    Enter Symbol(s) or Keyword(s)    SEARCH

MarketWatch

Welcome, please **sign in**.
My Portfolio • Community • VSE • Alerts

FRONT PAGE    **NEWS & COMMENTARY**

Columnists    First Take    Special Reports    Blogs    Podcasts    Industry News    Economy & Politics    Newsletters    Obama's Challenge

LATEST NEWS

**PRESS RELEASE**

# Wolf Popper LLP Announces Filing of Class Action Lawsuit Against Bank of America - (BAC)

Last update: 1:41 p.m. EST Jan. 21, 2009

NEW YORK, Jan 21, 2009 /PRNewswire via COMTEX/ -- Wolf Popper LLP has filed a class action lawsuit against Bank of America Corp. ("Bank of America") (BAC: 6.10, +0.34, +5.9%), Kenneth Lewis and John Thain, among others, in the United States District Court for the Southern District of New York, on behalf of all persons who owned shares of Bank of America on October 10, 2008, who were entitled to vote to approve the adoption of a merger agreement between Bank of America and Merrill Lynch & Co., Inc. ("Merrill Lynch") pursuant to a Proxy Statement dated October 31, 2008 (the "Proxy Statement") (the "Class"). This action alleges claims for violations of Section 14(a) of the Securities Exchange Act of 1934. The case has been assigned Civil Action No. 09 Civ. 580.

The facts underlying this action concern the Merger of Bank of America and Merrill Lynch, which closed on January 1, 2009. The complaint alleges that on January 16, 2009, Bank of America disclosed Merrill Lynch's preliminary 2008 fourth quarter loss of $15.3 billion. Merrill Lynch's fourth quarter 2008 "principal transactions" revenue was negative $13.1 billion, reflecting a net loss owing to write-downs, mark-to-market valuation declines and other losses on assets held in its trading portfolio. It is alleged that as a result of this massive loss Bank of America was compelled to seek additional funding and asset guarantees from the United States Treasury Department. Following these disclosures, Bank of America shares declined by 31% between January 14, 2009 and January 16, 2009.

The complaint charges that the Proxy Statement contained material misrepresentations and failed to disclose facts necessary to make the disclosures true. Specifically, defendants' misrepresentations and omissions include the failure to update, amend or correct the Proxy Statement to reflect, among other things, the risk or existence of Merrill Lynch's fourth quarter losses, prior to the December 5, 2008 vote by Bank of America shareholders to approve the Merger.

If you are a member of the Class, you may move the court no later than March 23, 2009, and request that the Court appoint you as lead plaintiff. A lead plaintiff is a representative party acting on behalf of other class members in directing the litigation. To be appointed lead plaintiff, the Court must decide that your claim is typical of the claims of other class members, and that you will adequately represent the class.

Wolf Popper LLP has extensive experience representing shareholders in class actions and has successfully recovered billions of dollars for defrauded investors and shareholders. The reputation and expertise of the firm in shareholder and other class action litigation has been repeatedly recognized by the courts, which have appointed the firm to major positions in complex multi-district and consolidated litigations.

The firm's experience includes its representation of Mattel shareholders in similar claims under Section 14(a), where it was co-lead counsel with primary responsibility for the prosecution of those proxy statement claims. That action against Mattel resulted in what was believed to be the then largest settlement of a Section 14(a) case.

For more information or to pursue your right to be appointed lead plaintiff, please contact:

```
Wolf Popper LLP
James Harrod, Esq.
845 Third Avenue
New York, NY 10022
Tel.: 212.759.4600 or 877.370.7703 (toll free)
Fax: 212.486.2093 or 877.370.7704 (toll free)
```



After the Bell E-newsletter

Receive a daily email with closing levels of the major indexes and important closing market news and commentary.

Enter your email address    **Sign up**
                                Privacy policy

**MOST POPULAR**

READ    E-MAILED    EDITOR'S PICK

1. AIG details $105 billion payouts to banks, some based overseas
2. Fed's Bernanke sees recession ending 'this year'
3. Obama seeks to block bonus payments to AIG
4. What do those who called the downturn think now?
5. Obama will try to block bonuses to AIG traders
6. U.S. stock futures climb as financial sector hopes continue
7. AIG under fire, Citi, Barclays catch fire
8. Barclays shops ETF unit in potential 'game-changing' move
9. Treasurys down as Bernanke says recession may end in 2009
10. Bailout anger creates perilous times for both parties

Get the Latest MarketWatch News >>

**PARTNER CENTER**

**New!** Community Groups
Give your Favorite topic a home

Discuss topics of interest to you, with people of interest to you!

**Find or start a group now»**

Email: irrep@wolfpopper.com

website: www.wolfpopper.com

Attorney Advertising - Prior results do not guarantee a similar outcome

SOURCE Wolf Popper LLP

http://www.wolfpopper.com

Copyright (C) 2009 PR Newswire. All rights reserved



Top stories

| | |
|---|---|
| 4:11 PM today | Bailout anger creates perilous times for both parties |
| 3:41 PM today | Small breaks help the market get its bearings |
| 4:42 PM today | Corporate cash reserves, cheap stocks could trigger more M&A |

Site Index | Topics | Archive | Help | Feedback | Media Archive | Premium Products | Mobile | RSS | Podcasts | Company Info | Advertising Media Kit | License our Content

The Wall Street Journal Digital Network:

WSJ.com | Barron's Online | BigCharts | Virtual Stock Exchange | All Things Digital | MarketWatch Community

RealEstateJournal.com | Financial News Online | WSJ.com Small Business | FiLife – Personal Finance

MarketWatch

Copyright © 2009 MarketWatch, Inc. All rights reserved.
By using this site, you agree to the Terms of Use and Privacy Policy .

**MarketWatch.com: Stock Market Quotes - Business News - Financial News**

Intraday data provided by Interactive Data Real Time Services, a division of Interactive Data Corp. and subject to terms of use. Historical and current end-of-day data provided by Interactive Data Pricing and Reference Data. More information on NASDAQ traded symbols and their current financial status. Intraday data delayed 15 minutes for Nasdaq, and 20 minutes for other exchanges. Dow Jones Indexes(SM) from Dow Jones & Company, Inc. SEHK intraday data is provided by Comstock and is at least 60-minutes delayed. All quotes are in local exchange time. Real-time last sale data provided by NASDAQ.

# EXHIBIT B

## CERTIFICATION OF PROPOSED LEAD PLAINTIFF
## PURSUANT TO THE FEDERAL SECURITIES LAWS

I, Jack Ehnes, declare as follows:

1.      I am the Chief Executive Officer of the California State Teachers' Retirement System ("CalSTRS"). CalSTRS is the largest teachers' retirement fund and the second largest state pension fund in the United States, with assets totaling over $113.7 billion as of February 28, 2009. CalSTRS provides retirement and related benefits and services to teachers in public schools and community colleges throughout California. CalSTRS has more than 833,000 members.

2.      On behalf of CalSTRS, I make this certification in support of the motion by CalSTRS and the California Public Employees Retirement System ("CalPERS") for appointment as Lead Plaintiff in the securities class actions arising from and related to Bank of America Corporation's ("Bank of America") merger with Merrill Lynch & Co., Inc.

3.      CalSTRS maintains a securities litigation policy setting forth its procedures and guidelines for monitoring securities class action lawsuits and participating in such class actions when appropriate. CalSTRS' general policy is not to seek or accept designation as Lead Plaintiff in securities class actions, except where CalSTRS has a substantial financial stake or where there is an exceptional opportunity to preserve or enhance long-term value of a significant portfolio holding or to deter wrongful corporate conduct.

4.      If a securities class action potentially meets CalSTRS' criteria for seeking appointment as Lead Plaintiff, the matter is referred to outside counsel for evaluation and recommendation to the CalSTRS Teachers' Retirement Board, which has exclusive

control over the investment and administration of the Teachers' Retirement Fund.  In order to avoid any potential conflict of interest and to ensure that the advice received is unbiased, CalSTRS's policy is to prohibit the law firm providing the evaluation and recommendation from serving as lead counsel in that same action.

5.      CalSTRS reviewed complaints on file in the Bank of America cases and, while it reserves the right to assert its own allegations in a consolidated complaint, it generally adopts the key allegations common to all complaints.  Because this matter appeared to meet CalSTRS' criteria for seeking appointment as Lead Plaintiff, CalSTRS retained the law firm of Girard Gibbs LLP to conduct an evaluation of the merits of the litigation and make a recommendation to CalSTRS' General Counsel and to the Teachers' Retirement Board.  Following the evaluation process, on March 5, 2009, the Teachers' Retirement Board authorized CalSTRS to seek appointment as Lead Plaintiff in the Bank of America securities class actions.

6.      CalSTRS and CalPERS previously have cooperated in other litigation, on corporate governance matters and on regulatory issues affecting the securities markets. CalSTRS and CalPERS are jointly seeking appointment as Lead Plaintiff because both CalSTRS and CalPERS have suffered significant losses on their holdings of Bank of America common stock and both believe that the policy objectives of the Private Securities Litigation Reform Act ("PSLRA") will be served by CalSTRS and CalPERS joining to prosecute this litigation in the best interest of class members.  The General Counsel of CalSTRS and CalPERS have agreed on a joint prosecution plan by which they will coordinate their activities and oversee litigation counsel.

7.      CalSTRS and CalPERS will jointly select Lead Plaintiff's counsel for Court approval in accordance with the PSLRA, 15 U.S.C. § 78u-4(a)(3)(B).  CalSTRS and CalPERS have solicited proposals from certain qualified law firms on an expedited basis in accordance with the written procedures and guidelines maintained by CalSTRS and CalPERS, and will complete the selection process by March 31, 2009.  CalSTRS and CalPERS have authorized and directed their counsel Girard Gibbs to file this motion for appointment of CalSTRS and CalPERS as Lead Plaintiff.

8.      CalSTRS did not purchase or acquire any Bank of America securities at the direction of any law firm or in order to participate in any private action under the federal securities laws.

9.      CalSTRS is willing to serve as a lead plaintiff and representative party on behalf of the proposed class, and is willing to provide testimony at deposition and trial, if necessary.

10.      CalSTRS will not accept any payment for serving as a representative party beyond its pro rata share of any recovery, except as ordered or approved by the Court in accordance with 15 U.S.C. § 78u-4(a)(4).

11.      CalSTRS has not sought to serve as a representative party for a class in an action under the federal securities laws filed within the past three years.

12.      CalSTRS' purchases and sales of the common stock of Bank of America during the relevant time period are set forth on **Schedule A** to this certification.

13.      CalSTRS' holdings of the common stock of Bank of America as of October 10, 2008 are set forth on **Schedule B** to this certification.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 19 th day of March, 2009

Jack Ehnes
Chief Executive Officer of CalSTRS

## Schedule A

### Bank of America Corp.
### Common Stock (Cusip 060505104)

Transactions: 7/21/08-1/20/09
Shareholder: California State Teachers' Retirement System ("CalSTRS")

| Trade Date | Trans. Code | Shares Bought | Shares Sold | Price |
|------------|-------------|---------------|-------------|-------|
| 07/22/08 | BUY | 92,400.00 | | $30.07 |
| 07/24/08 | BUY | 2,800.00 | | $32.15 |
| 07/24/08 | SELL | | (5,050.00) | $33.01 |
| 07/25/08 | SELL | | (800.00) | $29.34 |
| 07/25/08 | SELL | | (44,077.00) | $29.71 |
| 07/29/08 | BUY | 490.00 | | $29.20 |
| 07/30/08 | BUY | 300.00 | | $33.26 |
| 07/30/08 | BUY | 5,500.00 | | $32.59 |
| 07/30/08 | BUY | 11,300.00 | | $33.39 |
| 07/31/08 | BUY | 7,416.00 | | $32.90 |
| 07/31/08 | SELL | | (1,700.00) | $32.78 |
| 08/01/08 | SELL | | (3,600.00) | $33.29 |
| 08/04/08 | SELL | | (0.12) | $25.25 |
| 08/04/08 | SELL | | (0.38) | $25.29 |
| 08/04/08 | SELL | | (0.46) | $25.30 |
| 08/04/08 | SELL | | (0.58) | $25.28 |
| 08/04/08 | SELL | | (0.87) | $25.29 |
| 08/06/08 | BUY | 28,514.00 | | $33.10 |
| 08/07/08 | SELL | | (39,594.00) | $32.28 |
| 08/08/08 | BUY | 68,186.00 | | $32.00 |
| 08/11/08 | BUY | 11,100.00 | | $32.93 |
| 08/13/08 | BUY | 900.00 | | $29.26 |
| 08/15/08 | BUY | 12,084.00 | | $30.70 |
| 08/18/08 | BUY | 5,400.00 | | $29.69 |
| 08/18/08 | BUY | 112,344.00 | | $29.94 |
| 08/25/08 | BUY | 5,300.00 | | $29.80 |
| 08/26/08 | BUY | 4,600.00 | | $28.92 |
| 08/27/08 | BUY | 23,300.00 | | $29.36 |
| 08/27/08 | SELL | | (346.00) | $28.93 |
| 08/27/08 | SELL | | (10,700.00) | $29.33 |
| 08/28/08 | SELL | | (2,000.00) | $29.98 |
| 08/29/08 | BUY | 1,862.00 | | $31.14 |
| 08/29/08 | BUY | 2,000.00 | | $31.24 |
| 08/29/08 | SELL | | (2,000.00) | $31.14 |
| 09/02/08 | SELL | | (2,400.00) | $32.66 |
| 09/03/08 | SELL | | (4,956.00) | $32.58 |
| 09/05/08 | SELL | | (123,559.00) | $32.23 |
| 09/08/08 | BUY | 2,200.00 | | $35.32 |
| 09/08/08 | BUY | 2,400.00 | | $35.23 |
| 09/08/08 | BUY | 2,775.00 | | $33.96 |
| 09/09/08 | BUY | 4,400.00 | | $34.09 |
| 09/11/08 | BUY | 60,500.00 | | $32.14 |
| 09/11/08 | SELL | | (124,700.00) | $33.06 |
| 09/11/08 | SELL | | (126,466.00) | $31.91 |
| 09/12/08 | BUY | 2,700.00 | | $33.74 |
| 09/12/08 | BUY | 13,800.00 | | $33.48 |
| 09/12/08 | SELL | | (121,641.00) | $33.78 |
| 09/15/08 | BUY | 5,000.00 | | $27.69 |
| 09/15/08 | BUY | 39,600.00 | | $27.31 |

| Trade Date | Trans. Code | Shares Bought | Shares Sold | Price |
|---|---|---|---|---|
| 09/15/08 | SELL | | (52,800.00) | $28.51 |
| 09/16/08 | SELL | | (42,100.00) | $28.07 |
| 09/16/08 | SELL | | (70,500.00) | $28.07 |
| 09/17/08 | BUY | 6,250.00 | | $28.15 |
| 09/17/08 | BUY | 13,000.00 | | $28.85 |
| 09/17/08 | BUY | 15,900.00 | | $28.85 |
| 09/17/08 | BUY | 41,450.00 | | $28.77 |
| 09/17/08 | BUY | 94,200.00 | | $28.01 |
| 09/17/08 | SELL | | (1,400.00) | $28.48 |
| 09/18/08 | BUY | 1,000.00 | | $30.55 |
| 09/18/08 | BUY | 6,400.00 | | $30.01 |
| 09/18/08 | BUY | 7,600.00 | | $30.01 |
| 09/19/08 | BUY | 9,100.00 | | $36.24 |
| 09/19/08 | BUY | 20,000.00 | | $36.07 |
| 09/19/08 | BUY | 35,100.00 | | $36.07 |
| 09/19/08 | SELL | | (2,300.00) | $36.76 |
| 09/19/08 | SELL | | (23,000.00) | $37.48 |
| 09/19/08 | SELL | | (32,600.00) | $36.18 |
| 09/19/08 | SELL | | (198,800.00) | $37.48 |
| 09/22/08 | BUY | 9,459.00 | | $34.15 |
| 09/22/08 | BUY | 11,500.00 | | $35.10 |
| 09/22/08 | BUY | 19,800.00 | | $34.86 |
| 09/24/08 | SELL | | (177,511.00) | $33.91 |
| 09/25/08 | BUY | 2,800.00 | | $34.41 |
| 09/25/08 | SELL | | (43,000.00) | $35.35 |
| 09/25/08 | SELL | | (45,380.00) | $34.52 |
| 09/26/08 | BUY | 2,600.00 | | $36.79 |
| 09/26/08 | SELL | | (86,000.00) | $35.75 |
| 09/29/08 | BUY | 2,600.00 | | $30.25 |
| 09/29/08 | BUY | 20,000.00 | | $33.12 |
| 09/30/08 | BUY | 11,952.00 | | $35.00 |
| 09/30/08 | SELL | | (200.00) | $33.08 |
| 10/01/08 | BUY | 4,200.00 | | $36.93 |
| 10/01/08 | BUY | 6,100.00 | | $36.77 |
| 10/01/08 | SELL | | (21,800.00) | $37.84 |
| 10/02/08 | BUY | 300.00 | | $38.12 |
| 10/03/08 | SELL | | (22,152.00) | $36.86 |
| 10/06/08 | BUY | 8,600.00 | | $31.87 |
| 10/06/08 | BUY | 14,400.00 | | $32.22 |
| 10/07/08 | BUY | 19,400.00 | | $22.00 |
| 10/07/08 | BUY | 107,100.00 | | $28.39 |
| 10/07/08 | SELL | | (300.00) | $29.11 |
| 10/07/08 | SELL | | (30,100.00) | $25.96 |
| 10/08/08 | BUY | 2,900.00 | | $22.10 |
| 10/08/08 | BUY | 4,300.00 | | $22.39 |
| 10/08/08 | BUY | 12,033.00 | | $22.05 |
| 10/08/08 | BUY | 50,800.00 | | $22.12 |
| 10/08/08 | BUY | 64,462.00 | | $22.39 |
| 10/08/08 | BUY | 64,462.00 | | $22.39 |
| 10/08/08 | SELL | | (64,462.00) | $22.10 |
| 10/10/08 | BUY | 5,000.00 | | $20.85 |
| 10/13/08 | SELL | | (10,417.00) | $22.42 |
| 10/14/08 | BUY | 115,400.00 | | $26.42 |
| 10/14/08 | SELL | | (16,975.00) | $26.10 |
| 10/15/08 | BUY | 25,500.00 | | $25.36 |
| 10/17/08 | SELL | | (0.18) | $23.56 |

| Trade Date | Trans. Code | Shares Bought | Shares Sold | Price |
|---|---|---|---|---|
| 10/20/08 | BUY | 8,050.00 | | $23.63 |
| 10/20/08 | BUY | 9,200.00 | | $24.12 |
| 10/21/08 | SELL | | (27,026.00) | $24.37 |
| 10/22/08 | BUY | 4,600.00 | | $22.66 |
| 10/24/08 | SELL | | (68,750.00) | $21.46 |
| 10/28/08 | BUY | 20,000.00 | | $21.54 |
| 10/29/08 | SELL | | (19,445.00) | $23.02 |
| 10/30/08 | BUY | 383,300.00 | | $22.44 |
| 10/31/08 | BUY | 49,581.00 | | $24.17 |
| 10/31/08 | BUY | 342,600.00 | | $23.07 |
| 10/31/08 | BUY | 546,398.00 | | $24.17 |
| 11/04/08 | BUY | 1,600.00 | | $24.11 |
| 11/04/08 | BUY | 39,639.00 | | $24.11 |
| 11/05/08 | BUY | 8,200.00 | | $21.75 |
| 11/05/08 | BUY | 12,700.00 | | $23.23 |
| 11/05/08 | SELL | | (2,398.00) | $23.32 |
| 11/11/08 | BUY | 1,038.00 | | $18.78 |
| 11/18/08 | BUY | 43,600.00 | | $15.17 |
| 11/18/08 | BUY | 52,100.00 | | $15.09 |
| 11/18/08 | BUY | 63,600.00 | | $15.06 |
| 11/19/08 | BUY | 4,900.00 | | $13.87 |
| 11/19/08 | BUY | 10,250.00 | | $13.88 |
| 11/20/08 | BUY | 26,200.00 | | $12.31 |
| 11/21/08 | BUY | 2,585.00 | | $10.73 |
| 11/21/08 | BUY | 3,300.00 | | $10.33 |
| 11/21/08 | BUY | 5,400.00 | | $11.47 |
| 11/21/08 | BUY | 7,657.00 | | $11.47 |
| 11/21/08 | BUY | 20,000.00 | | $10.61 |
| 11/25/08 | BUY | 700.00 | | $14.45 |
| 11/25/08 | BUY | 700.00 | | $14.40 |
| 11/25/08 | SELL | | (1,400.00) | $14.80 |
| 11/25/08 | SELL | | (25,900.00) | $15.20 |
| 11/25/08 | SELL | | (52,100.00) | $14.99 |
| 12/01/08 | BUY | 9,530.00 | | $12.85 |
| 12/01/08 | BUY | 11,200.00 | | $14.56 |
| 12/03/08 | BUY | 1,333.00 | | $14.29 |
| 12/03/08 | BUY | 3,700.00 | | $15.05 |
| 12/03/08 | BUY | 17,800.00 | | $14.36 |
| 12/03/08 | BUY | 42,445.00 | | $14.29 |
| 12/04/08 | SELL | | (317,988.00) | $14.84 |
| 12/05/08 | SELL | | (17,200.00) | $14.41 |
| 12/08/08 | BUY | 37,100.00 | | $17.24 |
| 12/08/08 | SELL | | (129,000.00) | $17.20 |
| 12/09/08 | BUY | 11,200.00 | | $17.01 |
| 12/10/08 | BUY | 9,629.00 | | $16.69 |
| 12/10/08 | SELL | | (73,023.00) | $16.40 |
| 12/11/08 | BUY | 863.00 | | $15.70 |
| 12/11/08 | SELL | | (5,050.00) | $15.76 |
| 12/11/08 | SELL | | (23,382.00) | $16.10 |
| 12/11/08 | SELL | | (53,695.00) | $15.80 |
| 12/11/08 | SELL | | (101,800.00) | $15.85 |
| 12/12/08 | SELL | | (89,900.00) | $14.61 |
| 12/15/08 | BUY | 11,900.00 | | $14.18 |
| 12/16/08 | BUY | 824.00 | | $14.12 |
| 12/16/08 | BUY | 16,150.00 | | $13.84 |
| 12/16/08 | SELL | | (25,450.00) | $13.86 |

| Trade Date | Trans. Code | Shares Bought | Shares Sold | Price |
|---|---|---|---|---|
| 12/18/08 | BUY | 2,349.00 | | $13.96 |
| 12/18/08 | BUY | 11,480.00 | | $13.96 |
| 12/18/08 | BUY | 12,050.00 | | $14.50 |
| 12/18/08 | SELL | | (4,800.00) | $13.96 |
| 12/19/08 | BUY | 12,050.00 | | $13.84 |
| 12/19/08 | SELL | | (473.00) | $13.81 |
| 12/19/08 | SELL | | (7,604.00) | $13.80 |
| 12/19/08 | SELL | | (12,050.00) | $13.80 |
| 12/19/08 | SELL | | (21,700.00) | $13.80 |
| 12/19/08 | SELL | | (117,400.00) | $13.84 |
| 12/22/08 | BUY | 948.00 | | $13.62 |
| 12/22/08 | BUY | 8,700.00 | | $13.61 |
| 12/22/08 | BUY | 101,937.00 | | $13.37 |
| 12/23/08 | SELL | | (33,500.00) | $13.18 |
| 12/24/08 | SELL | | (138,572.00) | $13.36 |
| 12/26/08 | SELL | | (59,507.00) | $13.34 |
| 12/29/08 | SELL | | (200.00) | $12.74 |
| 12/30/08 | BUY | 55,200.00 | | $12.85 |
| 12/31/08 | SELL | | (171,900.00) | $14.07 |
| 01/02/09 | Merger | 8,337.15 | | $14.33 |
| 01/02/09 | Merger | 30,770.10 | | $14.33 |
| 01/02/09 | Merger | 37,603.13 | | $14.33 |
| 01/02/09 | Merger | 73,788.94 | | $14.33 |
| 01/02/09 | Merger | 90,419.40 | | $14.33 |
| 01/02/09 | Merger | 97,381.35 | | $14.33 |
| 01/02/09 | Merger | 120,158.10 | | $14.33 |
| 01/02/09 | Merger | 121,883.98 | | $14.33 |
| 01/02/09 | Merger | 1,751,767.58 | | $14.33 |
| 01/02/09 | Merger | 2,752,030.47 | | $14.33 |
| 01/07/09 | BUY | 6,600.00 | | $13.95 |
| 01/07/09 | BUY | 9,340.00 | | $13.71 |
| 01/07/09 | BUY | 9,780.00 | | $13.97 |
| 01/07/09 | BUY | 14,900.00 | | $13.92 |
| 01/07/09 | SELL | | (800.00) | $13.99 |
| 01/12/09 | SELL | | (32,500.00) | $11.89 |
| 01/12/09 | SELL | | (34,000.00) | $11.73 |
| 01/12/09 | SELL | | (39,700.00) | $11.89 |
| 01/13/09 | BUY | 13,050.00 | | $11.06 |
| 01/13/09 | SELL | | (34,670.00) | $10.93 |
| 01/13/09 | SELL | | (42,403.00) | $10.93 |
| 01/16/09 | BUY | 7,142.00 | | $7.38 |
| 01/16/09 | SELL | | (0.50) | $8.32 |
| 01/16/09 | SELL | | (0.50) | $8.32 |
| 01/16/09 | SELL | | (9,100.00) | $8.17 |
| 01/20/09 | BUY | 12,573.00 | | $5.72 |

Includes shares of Bank of America ("BofA") received in exchange for shares of Merrill Lynch ("Merrill") from BofA's acquisition of Merrill completed on 01/02/09. The shares are priced at $14.33, the closing price of BofA on 1/2/09.

**Schedule B**

**Bank of America Corp.**
**Common Stock (Cusip 060505104)**

Shareholder:   California State Teachers' Retirement System ("CalSTRS")

| | |
|---|---|
| **Number Of Common Stock Held As Record Owner On 10/10/08** | 17,201,945 |
| **Number Of Common Stock That CalSTRS Owned, Had The Right To Vote And Did Vote In Merger** | 3,549,540 |

EXHIBIT C

**CERTIFICATION OF PROPOSED LEAD PLAINTIFF
PURSUANT TO THE FEDERAL SECURITIES LAWS**

I, Peter H. Mixon, declare as follows:

1.      I am the General Counsel of the California Public Employees' Retirement System ("CalPERS").  On behalf of CalPERS, I make this certification in support of the motion by CalPERS and the California State Teachers' Retirement System ("CalSTRS") for appointment as lead plaintiff in the securities class actions arising from and related to Bank of America Corporation's ("Bank of America") merger with Merrill Lynch & Co., Inc.

2.      CalPERS is the largest state public pension fund in the United States and was established for the benefit of California's public employees in 1932.  CalPERS is a defined benefit retirement plan with assets totaling approximately $173 billion as of January 31, 2009.  CalPERS manages retirement benefits for more than 1.6 million California public employees, retirees and their families.  As of June 30, 2008, CalPERS provided benefits to 1,126,133 active and inactive members and 476,252 retirees.

3.      CalPERS has long been a leader in the corporate governance movement and has a corporate governance program with a dedicated staff.  CalPERS has also established the "CalPERS Shareholder Forum," a corporate governance website to provide education and communications resources to those interested in the field of corporate governance.  The website can be viewed at http://www.calpers-governance.org. Moreover, CalPERS' Board of Administration, which is responsible for the management and control of CalPERS, including investment of the retirement fund, has taken a policy position on executive compensation and the prosecution of this litigation is consistent with that policy.

1

4.      As a public pension fund with a proven track record of responsible shareowner activism and as a proven leader in corporate governance, CalPERS is concerned that the misconduct of Bank of America and its senior insiders and directors has seriously undermined the value of the company.  The undisclosed bonus payments and financial losses incurred in connection with the merger with Merrill Lynch have led CalPERS to conclude that the appropriate way to ensure an adequate recovery for damaged investors is through responsible litigation.  This litigation is consistent with CalPERS policy on transparency, accountability, and executive compensation. Conscious that the United States Congress singled out public pension funds as ideal lead plaintiffs in federal securities actions when it enacted the Private Securities Litigation Reform Act (the "PSLRA"), CalPERS has determined that it is important to step forward to lead this litigation.

5.      Before filing is application, CalPERS referred the matter to an outside litigation consulting firm for evaluation.  CalPERS currently contracts with a pool of outside counsel that may serve as "litigation consultant" in a particular case.  To ensure complete objectivity, outside counsel consulting on a particular case is ineligible to serve as litigation counsel for the same case.  In this case, CalPERS retained the law firm of Berman DeValerio to conduct an evaluation of the merits of the litigation and make a recommendation to CalPERS' General Counsel.  Following the evaluation process, in my capacity as General Counsel, I reported to the Investment Committee of the Board of Administration and authorized CalPERS to seek appointment as lead plaintiff in the Bank of America securities class actions jointly with CalSTRS.

6.     CalPERS has reviewed complaints on file in the Bank of America cases and, while it reserves the right to assert its own allegations in a Consolidated Complaint, it generally adopts the key allegations common among the complaints.

7.     CalPERS has a dedicated Legal Office with a staff of 24 attorneys plus support staff to assist in the prosecution of this important and complex securities litigation.

8.     CalPERS and CalSTRS previously have cooperated in other litigation, on corporate governance matters and on regulatory issues affecting the securities markets. CalPERS and CalSTRS are jointly seeking appointment as lead plaintiff because both CalPERS and CalSTRS have suffered significant losses on their holdings of Bank of America common stock and both believe that the policy objectives of the PSLRA will be served by CalPERS and CalSTRS joining to prosecute this litigation in the best interest of class members.   I have agreed with the General Counsel of CalSTRS on a joint prosecution plan by which we will coordinate activities and oversee litigation counsel.

9.     CalPERS and CalSTRS will jointly select lead plaintiff's counsel for Court approval in accordance with the PSLRA, 15 U.S.C. § 77u-4(a)(3)(B) and 15 U.S.C. 77z-1(a)(3)(B).  CalPERS and CalSTRS have solicited proposals from certain qualified law firms on an expedited basis in accordance with the written procedures and guidelines maintained by CalPERS and CalSTRS, and will complete the selection process by March 31, 2009.  CalPERS and CalSTRS have authorized and directed their counsel Girard Gibbs to file this motion for appointment of CalPERS and CalSTRS as lead plaintiff.

10.     CalPERS has sought and successfully obtained lead plaintiff designation in several significant and complex securities class actions over the years including:

3

- *In re UnitedHealth Group Inc. PSLRA Litig.*, Case No. 06-1691-JMR-FLN (D. Minn.);

- *In re NYSE Specialists Sec. Litig.*, Case No. 03-8264-RWS (S.D.N.Y.);

- *In re Cendant Corp. Litig.*, Case No. 98-1664-WHW-EF (D. N.J.); and

- *In re Chubb Sec. Litig.*, Case No. 00-4285-GEB (D. N.J.).

11.     CalPERS has sought to serve or served as a representative party in only one action filed under the federal securities laws within the last three years: *In re UnitedHealth* litigation.  As lead plaintiff in the *UnitedHealth* litigation, CalPERS has obtained a $925.5 settlement, $30 million of which is being paid by UnitedHealth's former Chief Executive Officer William W. McGuire and $500,000 of which is being paid by UnitedHealth's former General Counsel.  McGuire also agreed to cancel options to purchase 3.675 million shares of stock.  Moreover, as part of the settlement, UnitedHealth has agreed to implement certain governance changes including (i) the creation of an independent lead director position under certain circumstances; (ii) the creation of a shareowner-nominated director; (iii) enhanced standards for director independence; (iv) modifications to UnitedHealth's executive compensation policy; (v) changes to the board structure; (vi) modifications to the procedures of shareowner meetings; (vii) the creation of a stock retention policy; and (viii) the creation of a nominating advisory committee.  The Honorable James M. Rosenbaum has granted preliminary approval of this settlement.  Final approval is still pending.

12.     CalPERS did not purchase or acquire any Bank of America security at the direction of any law firm or in order to participate in any private action under the federal securities laws.

13.     CalPERS is willing to serve as a lead plaintiff and representative party on behalf of the proposed class, and is willing to provide testimony at deposition and trial, if necessary.

14.     CalPERS will not accept any payment for serving as a representative party on behalf of the proposed class beyond its pro rata share of any recovery, except as ordered or approved by the Court in accordance with 15 U.S.C. § 78u-4(a)(4) and 15 U.S.C. § 77z-1(a)(4).

15.     CalPERS' purchases and sales of the common stock of Bank of America during the relevant time period are set forth on **Schedule A** to this certification.

16.     CalPERS' holdings of the common stock of Bank of America as of October 10, 2008 are set forth on **Schedule B** to this certification.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 23rd day of March 2009

Peter H. Mixon
General Counsel
California Public Employees' Retirement
System

## Schedule A

### Bank of America Corp.
### Common Stock (Cusip 060505104)

Transactions:     07/21/08-01/20/09
Shareholder:     California Public Employees' Retirement System ("CalPERS")

| Trade Date | Trans. Code | Shares Bought | Shares Sold | Price |
|------------|-------------|---------------|-------------|-------|
| 07/21/08 | BUY | 17,120 | | $28.92 |
| 07/21/08 | BUY | 37,440 | | $29.83 |
| 07/22/08 | BUY | 4,444 | | $29.35 |
| 07/22/08 | BUY | 18,800 | | $27.75 |
| 07/22/08 | SELL | | (9,600) | $28.27 |
| 07/23/08 | BUY | 28,400 | | $33.50 |
| 07/23/08 | BUY | 231,200 | | $33.11 |
| 07/23/08 | SELL | | (8,974) | $32.95 |
| 07/23/08 | SELL | | (111,000) | $32.82 |
| 07/24/08 | BUY | 173,600 | | $32.25 |
| 07/25/08 | BUY | 910 | | $29.45 |
| 07/25/08 | BUY | 45,922 | | $30.44 |
| 07/25/08 | BUY | 115,600 | | $29.70 |
| 07/25/08 | SELL | | (330,000) | $30.14 |
| 07/28/08 | BUY | 200 | | $29.32 |
| 07/28/08 | BUY | 124,400 | | $28.97 |
| 07/28/08 | SELL | | (330) | $28.06 |
| 07/28/08 | SELL | | (1,000) | $30.38 |
| 07/29/08 | BUY | 7,665 | | $32.22 |
| 07/29/08 | SELL | | (27,700) | $29.21 |
| 07/30/08 | SELL | | (15,509) | $32.84 |
| 07/31/08 | BUY | 10,800 | | $32.90 |
| 07/31/08 | BUY | 13,860 | | $33.20 |
| 08/01/08 | BUY | 7,665 | | $32.96 |
| 08/04/08 | BUY | 11,677 | | $33.10 |
| 08/05/08 | BUY | 26,200 | | $33.64 |
| 08/05/08 | SELL | | (300) | $33.82 |
| 08/06/08 | BUY | 178,800 | | $33.31 |
| 08/07/08 | BUY | 7,200 | | $32.32 |
| 08/08/08 | BUY | 12,600 | | $32.23 |
| 08/08/08 | SELL | | (50,880) | $31.68 |
| 08/11/08 | BUY | 49,500 | | $32.99 |
| 08/11/08 | BUY | 86,900 | | $32.87 |
| 08/11/08 | SELL | | (9,733) | $32.77 |
| 08/12/08 | BUY | 11,400 | | $32.00 |
| 08/12/08 | BUY | 39,300 | | $32.01 |
| 08/13/08 | BUY | 850 | | $29.50 |
| 08/13/08 | SELL | | (105,800) | $29.05 |
| 08/14/08 | BUY | 25,800 | | $29.89 |
| 08/14/08 | SELL | | (70,600) | $30.06 |
| 08/15/08 | BUY | 88,300 | | $30.71 |
| 08/15/08 | SELL | | (7,800) | $30.59 |
| 08/18/08 | BUY | 8,800 | | $29.91 |
| 08/18/08 | BUY | 45,800 | | $29.72 |
| 08/21/08 | BUY | 95,500 | | $28.83 |
| 08/21/08 | SELL | | (14,237) | $28.75 |
| 08/21/08 | SELL | | (17,450) | $29.00 |
| 08/22/08 | BUY | 139 | | $30.19 |
| 08/22/08 | BUY | 6,573 | | $30.03 |

| Trade Date | Trans. Code | Shares Bought | Shares Sold | Price |
|---|---|---|---|---|
| 08/22/08 | BUY | 141,600 | | $29.94 |
| 08/27/08 | SELL | | (437) | $28.93 |
| 08/28/08 | BUY | 56,000 | | $30.57 |
| 08/29/08 | BUY | 700 | | $31.14 |
| 09/02/08 | SELL | | (5,200) | $32.58 |
| 09/03/08 | SELL | | (34,900) | $32.55 |
| 09/05/08 | BUY | 16,002 | | $30.16 |
| 09/08/08 | BUY | 1,000 | | $35.32 |
| 09/08/08 | BUY | 1,100 | | $35.23 |
| 09/08/08 | BUY | 4,300 | | $33.95 |
| 09/08/08 | SELL | | (3,800) | $34.20 |
| 09/09/08 | BUY | 2,040 | | $32.52 |
| 09/09/08 | SELL | | (90,300) | $33.93 |
| 09/10/08 | BUY | 27,101 | | $32.38 |
| 09/15/08 | BUY | 5,902 | | $28.96 |
| 09/15/08 | SELL | | (25,100) | $28.51 |
| 09/16/08 | SELL | | (19,800) | $28.07 |
| 09/16/08 | SELL | | (33,200) | $28.07 |
| 09/16/08 | SELL | | (259,600) | $28.01 |
| 09/17/08 | BUY | 47,551 | | $27.74 |
| 09/17/08 | SELL | | (5,200) | $28.46 |
| 09/18/08 | BUY | 23,512 | | $27.99 |
| 09/18/08 | SELL | | (330,300) | $28.55 |
| 09/19/08 | BUY | 300 | | $36.89 |
| 09/19/08 | BUY | 1,500 | | $36.89 |
| 09/19/08 | BUY | 2,360 | | $36.89 |
| 09/22/08 | BUY | 5,800 | | $35.10 |
| 09/22/08 | BUY | 16,580 | | $34.15 |
| 09/23/08 | BUY | 3,300 | | $34.52 |
| 09/23/08 | BUY | 63,100 | | $33.36 |
| 09/24/08 | BUY | 161,670 | | $34.16 |
| 09/24/08 | SELL | | (8,172) | $33.93 |
| 09/25/08 | SELL | | (330,200) | $35.16 |
| 09/29/08 | BUY | 9,500 | | $33.12 |
| 09/30/08 | BUY | 7,300 | | $35.00 |
| 09/30/08 | BUY | 348,500 | | $33.32 |
| 10/01/08 | BUY | 72,140 | | $37.94 |
| 10/02/08 | BUY | 800 | | $36.59 |
| 10/02/08 | BUY | 4,300 | | $36.85 |
| 10/03/08 | BUY | 23,530 | | $34.48 |
| 10/06/08 | BUY | 2,490 | | $32.22 |
| 10/06/08 | BUY | 12,227 | | $31.96 |
| 10/06/08 | BUY | 22,900 | | $32.32 |
| 10/06/08 | SELL | | (3,548) | $32.77 |
| 10/07/08 | BUY | 3,000 | | $22.00 |
| 10/07/08 | BUY | 18,400 | | $22.00 |
| 10/07/08 | BUY | 34,079 | | $27.51 |
| 10/07/08 | BUY | 89,650 | | $22.00 |
| 10/07/08 | BUY | 100,000 | | $22.00 |
| 10/07/08 | BUY | 187,200 | | $22.00 |
| 10/07/08 | BUY | 1,800,000 | | $22.00 |
| 10/07/08 | SELL | | (800) | $29.11 |
| 10/08/08 | BUY | 7,510 | | $22.02 |
| 10/08/08 | BUY | 44,700 | | $22.02 |
| 10/10/08 | BUY | 8,500 | | $20.58 |
| 10/10/08 | BUY | 18,083 | | $19.86 |

| Trade Date | Trans. Code | Shares Bought | Shares Sold | Price |
|---|---|---|---|---|
| 10/10/08 | SELL | | (50,000) | $20.52 |
| 10/10/08 | SELL | | (1,152,800) | $20.61 |
| 10/14/08 | BUY | 79,200 | | $26.42 |
| 10/14/08 | BUY | 134,920 | | $26.16 |
| 10/14/08 | SELL | | (160,500) | $26.09 |
| 10/15/08 | BUY | 3,069 | | $25.71 |
| 10/15/08 | BUY | 4,500 | | $25.40 |
| 10/15/08 | BUY | 17,000 | | $25.36 |
| 10/16/08 | BUY | 11,664 | | $22.62 |
| 10/16/08 | BUY | 16,381 | | $23.26 |
| 10/16/08 | SELL | | (6,500) | $24.75 |
| 10/16/08 | SELL | | (455,100) | $23.16 |
| 10/17/08 | BUY | 8,400 | | $23.55 |
| 10/17/08 | SELL | | (549,725) | $23.90 |
| 10/20/08 | SELL | | (62,639) | $24.40 |
| 10/21/08 | SELL | | (17,900) | $24.38 |
| 10/22/08 | BUY | 2,800 | | $23.27 |
| 10/22/08 | BUY | 41,830 | | $22.66 |
| 10/23/08 | BUY | 1,030 | | $22.21 |
| 10/23/08 | BUY | 2,420 | | $22.87 |
| 10/23/08 | BUY | 5,000 | | $23.00 |
| 10/23/08 | SELL | | (9,200) | $22.31 |
| 10/24/08 | BUY | 480 | | $21.27 |
| 10/24/08 | BUY | 1,205 | | $21.25 |
| 10/24/08 | BUY | 1,320 | | $21.34 |
| 10/24/08 | BUY | 8,600 | | $21.40 |
| 10/24/08 | SELL | | (159,000) | $21.60 |
| 10/28/08 | BUY | 865 | | $20.77 |
| 10/28/08 | SELL | | (2,000) | $21.85 |
| 10/28/08 | SELL | | (17,177) | $20.87 |
| 10/28/08 | SELL | | (18,400) | $21.40 |
| 10/28/08 | SELL | | (18,475) | $21.30 |
| 10/28/08 | SELL | | (18,600) | $21.50 |
| 10/29/08 | BUY | 5,710 | | $22.32 |
| 10/29/08 | SELL | | (150,000) | $23.39 |
| 10/31/08 | BUY | 13,200 | | $24.17 |
| 10/31/08 | SELL | | (182,200) | $23.35 |
| 11/04/08 | BUY | 3,882 | | $24.30 |
| 11/04/08 | BUY | 4,000 | | $23.95 |
| 11/04/08 | SELL | | (8,000) | $24.23 |
| 11/06/08 | BUY | 840 | | $20.13 |
| 11/10/08 | BUY | 635 | | $20.34 |
| 11/11/08 | BUY | 2,600 | | $19.07 |
| 11/11/08 | BUY | 3,956 | | $18.88 |
| 11/13/08 | BUY | 5,600 | | $16.50 |
| 11/13/08 | BUY | 99,300 | | $15.85 |
| 11/14/08 | BUY | 5,000 | | $17.36 |
| 11/17/08 | BUY | 10,201 | | $15.67 |
| 11/17/08 | SELL | | (2,500) | $15.78 |
| 11/18/08 | BUY | 300 | | $15.19 |
| 11/18/08 | BUY | 2,750 | | $15.19 |
| 11/18/08 | BUY | 10,270 | | $15.23 |
| 11/19/08 | BUY | 5,360 | | $13.83 |
| 11/19/08 | BUY | 6,700 | | $13.39 |
| 11/19/08 | BUY | 13,500 | | $13.87 |
| 11/19/08 | BUY | 41,100 | | $13.88 |

| Trade Date | Trans. Code | Shares Bought | Shares Sold | Price |
|---|---|---|---|---|
| 11/20/08 | BUY | 1,570 | | $11.25 |
| 11/20/08 | BUY | 2,840 | | $11.25 |
| 11/21/08 | BUY | 2,360 | | $10.67 |
| 11/24/08 | BUY | 1,700 | | $13.83 |
| 11/25/08 | BUY | 3,330 | | $14.89 |
| 11/26/08 | BUY | 18,870 | | $14.18 |
| 12/01/08 | SELL | | (500) | $12.85 |
| 12/01/08 | SELL | | (3,020) | $12.85 |
| 12/02/08 | BUY | 3,500 | | $13.74 |
| 12/02/08 | BUY | 14,600 | | $14.12 |
| 12/03/08 | BUY | 49,200 | | $14.36 |
| 12/04/08 | BUY | 31,119 | | $14.80 |
| 12/05/08 | BUY | 4,248 | | $14.30 |
| 12/05/08 | BUY | 5,600 | | $14.00 |
| 12/09/08 | BUY | 9,200 | | $17.26 |
| 12/11/08 | BUY | 2,130 | | $15.85 |
| 12/11/08 | BUY | 22,780 | | $15.57 |
| 12/11/08 | SELL | | (2,600) | $16.03 |
| 12/11/08 | SELL | | (3,900) | $15.77 |
| 12/11/08 | SELL | | (12,400) | $15.78 |
| 12/12/08 | BUY | 12,000 | | $14.78 |
| 12/15/08 | SELL | | (7,631) | $14.21 |
| 12/16/08 | BUY | 3,800 | | $13.79 |
| 12/16/08 | BUY | 16,200 | | $13.74 |
| 12/16/08 | SELL | | (300) | $14.01 |
| 12/18/08 | BUY | 6,030 | | $14.06 |
| 12/18/08 | BUY | 8,158 | | $14.00 |
| 12/18/08 | SELL | | (45,100) | $14.51 |
| 12/19/08 | BUY | 2,930 | | $13.80 |
| 12/19/08 | SELL | | (48,200) | $13.84 |
| 12/22/08 | BUY | 4,470 | | $13.52 |
| 12/23/08 | BUY | 780 | | $12.75 |
| 12/23/08 | BUY | 2,500 | | $12.75 |
| 12/23/08 | SELL | | (19,400) | $13.18 |
| 12/26/08 | BUY | 13,000 | | $13.46 |
| 12/29/08 | SELL | | (100) | $12.74 |
| 12/31/08 | BUY | 2,845 | | $13.45 |
| 12/31/08 | BUY | 7,400 | | $14.08 |
| 01/02/09 | Merger | 4,383 | | $14.33 |
| 01/02/09 | Merger | 6,274 | | $14.33 |
| 01/02/09 | Merger | 8,423 | | $14.33 |
| 01/02/09 | Merger | 12,496 | | $14.33 |
| 01/02/09 | Merger | 26,869 | | $14.33 |
| 01/02/09 | Merger | 27,589 | | $14.33 |
| 01/02/09 | Merger | 28,278 | | $14.33 |
| 01/02/09 | Merger | 31,890 | | $14.33 |
| 01/02/09 | Merger | 41,857 | | $14.33 |
| 01/02/09 | Merger | 70,272 | | $14.33 |
| 01/02/09 | Merger | 133,910 | | $14.33 |
| 01/02/09 | Merger | 147,088 | | $14.33 |
| 01/02/09 | Merger | 153,806 | | $14.33 |
| 01/02/09 | Merger | 2,740,685 | | $14.33 |
| 01/05/09 | BUY | 5,000 | | $14.29 |
| 01/05/09 | SELL | | (34,500) | $14.20 |
| 01/06/09 | BUY | 1,500 | | $14.74 |
| 01/06/09 | BUY | 11,732 | | $14.36 |

| Trade Date | Trans. Code | Shares Bought | Shares Sold | Price |
|------------|-------------|---------------|-------------|-------|
| 01/07/09 | BUY | 880 | | $13.71 |
| 01/07/09 | BUY | 2,477 | | $13.96 |
| 01/07/09 | BUY | 11,540 | | $13.74 |
| 01/07/09 | BUY | 19,100 | | $13.95 |
| 01/07/09 | SELL | | (15,300) | $13.95 |
| 01/07/09 | SELL | | (20,725) | $14.00 |
| 01/08/09 | BUY | 11,100 | | $13.62 |
| 01/08/09 | SELL | | (7,973) | $13.85 |
| 01/09/09 | BUY | 194,700 | | $13.15 |
| 01/09/09 | SELL | | (8,503) | $13.23 |
| 01/09/09 | SELL | | (14,700) | $13.24 |
| 01/09/09 | SELL | | (28,620) | $13.20 |
| 01/12/09 | SELL | | (24,230) | $11.42 |
| 01/12/09 | SELL | | (37,400) | $11.73 |
| 01/13/09 | BUY | 82,100 | | $11.17 |
| 01/15/09 | SELL | | (37,200) | $8.15 |
| 01/16/09 | BUY | 2,510 | | $7.18 |
| 01/16/09 | SELL | | (4,600) | $8.17 |
| 01/16/09 | SELL | | (74,080) | $7.72 |

Includes shares of Bank of America ("BofA") received in exchange for shares of Merrill Lynch ("Merrill") from BofA's acquisition of Merrill completed on 01/02/09. The shares are priced at $14.33, the closing price of BofA on 1/2/09.

**Schedule B**

**Bank of America Corp.**
**Common Stock (Cusip 060505104)**

Shareholder:   California Public Employees' Retirement System ("CalPERS")

| | |
|---|---|
| **Number Of Common Stock Held As Record Owner On 10/10/08** | 21,245,974 |
| **Number Of Common Stock That CalPERS Owned, Had The Right To Vote And Did Vote In Merger** | 14,848,578[1] |

---

[1] CalPERS also voted additional shares of BofA common stock pursuant to its ownership of 127,000 shares of an Exchange Traded Fund, Regional Bank Holders Trust, CUSIP 75902E100.

EXHIBIT D

**Bank of America Corp.**
**Common Stock (Cusip 060505104)**
*FIFO*

**Class Period:** 07/21/08-01/20/09
**$5.2863= Avg. closing price 01/21/09-3/18/09**
**Shareholder:** California State Teachers' Retirement System ("CalSTRS")

| Trade Date | Trans. | No. Shares Bought | No. Shares Sold | No. Shares Remaining | Price / Share | (Cost) | Proceeds |
|---|---|---|---|---|---|---|---|
| | | | *Sales Applied to Pre-Class period Holdings* | | | | |
| 07/21/08 | Holdings | | | 17,645,497.59 | | | |
| 07/24/08 | SELL | | (5,050.00) | 17,640,447.59 | $33.01 | $0.00 | $166,687.88 |
| 07/25/08 | SELL | | (44,077.00) | 17,596,370.59 | $29.71 | $0.00 | $1,309,717.20 |
| 07/25/08 | SELL | | (800.00) | 17,595,570.59 | $29.34 | $0.00 | $23,468.00 |
| 07/31/08 | SELL | | (1,700.00) | 17,593,870.59 | $32.78 | $0.00 | $55,730.08 |
| 08/01/08 | SELL | | (3,600.00) | 17,590,270.59 | $33.29 | $0.00 | $119,847.96 |
| 08/04/08 | SELL | | (0.87) | 17,590,269.72 | $25.29 | $0.00 | $22.08 |
| 08/04/08 | SELL | | (0.58) | 17,590,269.14 | $25.28 | $0.00 | $14.64 |
| 08/04/08 | SELL | | (0.46) | 17,590,268.68 | $25.30 | $0.00 | $11.56 |
| 08/04/08 | SELL | | (0.38) | 17,590,268.30 | $25.29 | $0.00 | $9.61 |
| 08/04/08 | SELL | | (0.12) | 17,590,268.18 | $25.25 | $0.00 | $3.03 |
| 08/07/08 | SELL | | (39,594.00) | 17,550,674.18 | $32.28 | $0.00 | $1,278,248.74 |
| 08/27/08 | SELL | | (10,700.00) | 17,539,974.18 | $29.33 | $0.00 | $313,791.41 |
| 08/27/08 | SELL | | (346.00) | 17,539,628.18 | $28.93 | $0.00 | $10,009.71 |
| 08/28/08 | SELL | | (2,000.00) | 17,537,628.18 | $29.98 | $0.00 | $59,960.00 |
| 08/29/08 | SELL | | (2,000.00) | 17,535,628.18 | $31.14 | $0.00 | $62,280.00 |
| 09/02/08 | SELL | | (2,400.00) | 17,533,228.18 | $32.66 | $0.00 | $78,384.00 |
| 09/03/08 | SELL | | (4,956.00) | 17,528,272.18 | $32.58 | $0.00 | $161,442.69 |
| 09/05/08 | SELL | | (123,559.00) | 17,404,713.18 | $32.23 | $0.00 | $3,982,306.57 |
| 09/11/08 | SELL | | (126,466.00) | 17,278,247.18 | $31.91 | $0.00 | $4,034,923.02 |
| 09/11/08 | SELL | | (124,700.00) | 17,153,547.18 | $33.06 | $0.00 | $4,122,582.00 |
| 09/12/08 | SELL | | (121,641.00) | 17,031,906.18 | $33.78 | $0.00 | $4,108,558.58 |
| 09/15/08 | SELL | | (52,800.00) | 16,979,106.18 | $28.51 | $0.00 | $1,505,122.08 |
| 09/16/08 | SELL | | (70,500.00) | 16,908,606.18 | $28.07 | $0.00 | $1,979,061.90 |
| 09/16/08 | SELL | | (42,100.00) | 16,866,506.18 | $28.07 | $0.00 | $1,181,822.78 |
| 09/17/08 | SELL | | (1,400.00) | 16,865,106.18 | $28.48 | $0.00 | $39,872.42 |
| 09/19/08 | SELL | | (198,800.00) | 16,666,306.18 | $37.48 | $0.00 | $7,451,024.00 |
| 09/19/08 | SELL | | (32,600.00) | 16,633,706.18 | $36.18 | $0.00 | $1,179,507.12 |
| 09/19/08 | SELL | | (23,000.00) | 16,610,706.18 | $37.48 | $0.00 | $862,040.00 |
| 09/19/08 | SELL | | (2,300.00) | 16,608,406.18 | $36.76 | $0.00 | $84,541.10 |
| 09/24/08 | SELL | | (177,511.00) | 16,430,895.18 | $33.91 | $0.00 | $6,018,670.21 |
| 09/25/08 | SELL | | (45,380.00) | 16,385,515.18 | $34.52 | $0.00 | $1,566,558.44 |
| 09/25/08 | SELL | | (43,000.00) | 16,342,515.18 | $35.35 | $0.00 | $1,520,088.70 |
| 09/26/08 | SELL | | (86,000.00) | 16,256,515.18 | $35.75 | $0.00 | $3,074,525.80 |
| 09/30/08 | SELL | | (200.00) | 16,256,315.18 | $33.08 | $0.00 | $6,616.00 |
| 10/01/08 | SELL | | (21,800.00) | 16,234,515.18 | $37.84 | $0.00 | $825,003.56 |
| 10/03/08 | SELL | | (22,152.00) | 16,212,363.18 | $36.86 | $0.00 | $816,449.62 |
| 10/07/08 | SELL | | (30,100.00) | 16,182,263.18 | $25.96 | $0.00 | $781,522.42 |
| 10/07/08 | SELL | | (300.00) | 16,181,963.18 | $29.11 | $0.00 | $8,733.00 |
| 10/08/08 | SELL | | (64,462.00) | 16,117,501.18 | $22.10 | $0.00 | $1,424,610.20 |
| 10/13/08 | SELL | | (10,417.00) | 16,107,084.18 | $22.42 | $0.00 | $233,498.10 |
| 10/14/08 | SELL | | (16,975.00) | 16,090,109.18 | $26.10 | $0.00 | $443,010.16 |
| 10/17/08 | SELL | | (0.18) | 16,090,109.00 | $23.56 | $0.00 | $4.24 |
| 10/21/08 | SELL | | (27,026.00) | 16,063,083.00 | $24.37 | $0.00 | $658,669.56 |
| 10/24/08 | SELL | | (68,750.00) | 15,994,333.00 | $21.46 | $0.00 | $1,475,333.75 |
| 10/29/08 | SELL | | (19,445.00) | 15,974,888.00 | $23.02 | $0.00 | $447,606.40 |
| 11/05/08 | SELL | | (2,398.00) | 15,972,490.00 | $23.32 | $0.00 | $55,929.51 |
| 11/25/08 | SELL | | (52,100.00) | 15,920,390.00 | $14.99 | $0.00 | $780,942.53 |
| 11/25/08 | SELL | | (25,900.00) | 15,894,490.00 | $15.20 | $0.00 | $393,718.85 |
| 11/25/08 | SELL | | (1,400.00) | 15,893,090.00 | $14.80 | $0.00 | $20,720.00 |

| Trade Date | Trans. | No. Shares Bought | No. Shares Sold | No. Shares Remaining | Price / Share | (Cost) | Proceeds |
|---|---|---|---|---|---|---|---|
| 12/04/08 | SELL | | (317,988.00) | 15,575,102.00 | $14.84 | $0.00 | $4,719,005.52 |
| 12/05/08 | SELL | | (17,200.00) | 15,557,902.00 | $14.41 | $0.00 | $247,809.00 |
| 12/08/08 | SELL | | (129,000.00) | 15,428,902.00 | $17.20 | $0.00 | $2,219,135.40 |
| 12/10/08 | SELL | | (73,023.00) | 15,355,879.00 | $16.40 | $0.00 | $1,197,299.71 |
| 12/11/08 | SELL | | (101,800.00) | 15,254,079.00 | $15.85 | $0.00 | $1,613,753.96 |
| 12/11/08 | SELL | | (53,695.00) | 15,200,384.00 | $15.80 | $0.00 | $848,381.00 |
| 12/11/08 | SELL | | (23,382.00) | 15,177,002.00 | $16.10 | $0.00 | $376,450.20 |
| 12/11/08 | SELL | | (5,050.00) | 15,171,952.00 | $15.76 | $0.00 | $79,595.07 |
| 12/12/08 | SELL | | (89,900.00) | 15,082,052.00 | $14.61 | $0.00 | $1,313,277.18 |
| 12/16/08 | SELL | | (25,450.00) | 15,056,602.00 | $13.86 | $0.00 | $352,729.37 |
| 12/18/08 | SELL | | (4,800.00) | 15,051,802.00 | $13.96 | $0.00 | $67,008.00 |
| 12/19/08 | SELL | | (117,400.00) | 14,934,402.00 | $13.84 | $0.00 | $1,624,780.78 |
| 12/19/08 | SELL | | (21,700.00) | 14,912,702.00 | $13.80 | $0.00 | $299,460.00 |
| 12/19/08 | SELL | | (12,050.00) | 14,900,652.00 | $13.80 | $0.00 | $166,290.00 |
| 12/19/08 | SELL | | (7,604.00) | 14,893,048.00 | $13.80 | $0.00 | $104,935.20 |
| 12/19/08 | SELL | | (473.00) | 14,892,575.00 | $13.81 | $0.00 | $6,529.77 |
| 12/23/08 | SELL | | (33,500.00) | 14,859,075.00 | $13.18 | $0.00 | $441,553.45 |
| 12/24/08 | SELL | | (138,572.00) | 14,720,503.00 | $13.36 | $0.00 | $1,851,931.64 |
| 12/26/08 | SELL | | (59,507.00) | 14,660,996.00 | $13.34 | $0.00 | $794,025.70 |
| 12/29/08 | SELL | | (200.00) | 14,660,796.00 | $12.74 | $0.00 | $2,547.10 |
| 12/31/08 | SELL | | (171,900.00) | 14,488,896.00 | $14.07 | $0.00 | $2,417,773.50 |
| 01/07/09 | SELL | | (800.00) | 14,488,096.00 | $13.99 | $0.00 | $11,188.00 |
| 01/12/09 | SELL | | (39,700.00) | 14,448,396.00 | $11.89 | $0.00 | $472,124.31 |
| 01/12/09 | SELL | | (34,000.00) | 14,414,396.00 | $11.73 | $0.00 | $398,871.00 |
| 01/12/09 | SELL | | (32,500.00) | 14,381,896.00 | $11.89 | $0.00 | $386,499.75 |
| 01/13/09 | SELL | | (42,403.00) | 14,339,493.00 | $10.93 | $0.00 | $463,456.31 |
| 01/13/09 | SELL | | (34,670.00) | 14,304,823.00 | $10.93 | $0.00 | $378,936.17 |
| 01/16/09 | SELL | | (9,100.00) | 14,295,723.00 | $8.17 | $0.00 | $74,360.65 |
| 01/16/09 | SELL | | (0.50) | 14,295,722.50 | $8.32 | $0.00 | $4.16 |
| 01/16/09 | SELL | | (0.50) | 14,295,722.00 | $8.32 | $0.00 | $4.16 |
| **Class Period Trading** | | | | | | | |
| 07/22/08 | BUY | 92,400.00 | | 92,400.00 | $30.07 | ($2,778,087.96) | $0.00 |
| 07/24/08 | BUY | 2,800.00 | | 95,200.00 | $32.15 | ($90,028.12) | $0.00 |
| 07/29/08 | BUY | 490.00 | | 95,690.00 | $29.20 | ($14,310.11) | $0.00 |
| 07/30/08 | BUY | 300.00 | | 95,990.00 | $33.26 | ($9,978.18) | $0.00 |
| 07/30/08 | BUY | 5,500.00 | | 101,490.00 | $32.59 | ($179,251.70) | $0.00 |
| 07/30/08 | BUY | 11,300.00 | | 112,790.00 | $33.39 | ($377,314.91) | $0.00 |
| 07/31/08 | BUY | 7,416.00 | | 120,206.00 | $32.90 | ($243,986.40) | $0.00 |
| 08/06/08 | BUY | 28,514.00 | | 148,720.00 | $33.10 | ($943,713.60) | $0.00 |
| 08/08/08 | BUY | 68,186.00 | | 216,906.00 | $32.00 | ($2,182,279.29) | $0.00 |
| 08/11/08 | BUY | 11,100.00 | | 228,006.00 | $32.93 | ($365,477.49) | $0.00 |
| 08/13/08 | BUY | 900.00 | | 228,906.00 | $29.26 | ($26,336.88) | $0.00 |
| 08/15/08 | BUY | 12,084.00 | | 240,990.00 | $30.70 | ($370,978.80) | $0.00 |
| 08/18/08 | BUY | 5,400.00 | | 246,390.00 | $29.69 | ($160,323.84) | $0.00 |
| 08/18/08 | BUY | 112,344.00 | | 358,734.00 | $29.94 | ($3,363,354.67) | $0.00 |
| 08/25/08 | BUY | 5,300.00 | | 364,034.00 | $29.80 | ($157,963.85) | $0.00 |
| 08/26/08 | BUY | 4,600.00 | | 368,634.00 | $28.92 | ($133,027.86) | $0.00 |
| 08/27/08 | BUY | 23,300.00 | | 391,934.00 | $29.36 | ($683,994.80) | $0.00 |
| 08/29/08 | BUY | 1,862.00 | | 393,796.00 | $31.14 | ($57,982.68) | $0.00 |
| 08/29/08 | BUY | 2,000.00 | | 395,796.00 | $31.24 | ($62,480.00) | $0.00 |
| 09/08/08 | BUY | 2,200.00 | | 397,996.00 | $35.32 | ($77,704.00) | $0.00 |
| 09/08/08 | BUY | 2,400.00 | | 400,396.00 | $35.23 | ($84,561.60) | $0.00 |
| 09/08/08 | BUY | 2,775.00 | | 403,171.00 | $33.96 | ($94,248.16) | $0.00 |
| 09/09/08 | BUY | 4,400.00 | | 407,571.00 | $34.09 | ($149,996.00) | $0.00 |
| 09/11/08 | BUY | 60,500.00 | | 468,071.00 | $32.14 | ($1,944,675.70) | $0.00 |
| 09/12/08 | BUY | 2,700.00 | | 470,771.00 | $33.74 | ($91,098.00) | $0.00 |
| 09/12/08 | BUY | 13,800.00 | | 484,571.00 | $33.48 | ($462,087.48) | $0.00 |

| Trade Date | Trans. | No. Shares Bought | No. Shares Sold | No. Shares Remaining | Price / Share | (Cost) | Proceeds |
|---|---|---|---|---|---|---|---|
| 09/15/08 | BUY | 5,000.00 | | 489,571.00 | $27.69 | ($138,449.50) | $0.00 |
| 09/15/08 | BUY | 39,600.00 | | 529,171.00 | $27.31 | ($1,081,408.68) | $0.00 |
| 09/17/08 | BUY | 6,250.00 | | 535,421.00 | $28.15 | ($175,967.50) | $0.00 |
| 09/17/08 | BUY | 13,000.00 | | 548,421.00 | $28.85 | ($375,087.70) | $0.00 |
| 09/17/08 | BUY | 15,900.00 | | 564,321.00 | $28.85 | ($458,761.11) | $0.00 |
| 09/17/08 | BUY | 41,450.00 | | 605,771.00 | $28.77 | ($1,192,371.76) | $0.00 |
| 09/17/08 | BUY | 94,200.00 | | 699,971.00 | $28.01 | ($2,638,890.54) | $0.00 |
| 09/18/08 | BUY | 1,000.00 | | 700,971.00 | $30.55 | ($30,545.10) | $0.00 |
| 09/18/08 | BUY | 6,400.00 | | 707,371.00 | $30.01 | ($192,041.60) | $0.00 |
| 09/18/08 | BUY | 7,600.00 | | 714,971.00 | $30.01 | ($228,049.40) | $0.00 |
| 09/19/08 | BUY | 9,100.00 | | 724,071.00 | $36.24 | ($329,787.64) | $0.00 |
| 09/19/08 | BUY | 20,000.00 | | 744,071.00 | $36.07 | ($721,358.00) | $0.00 |
| 09/19/08 | BUY | 35,100.00 | | 779,171.00 | $36.07 | ($1,265,983.29) | $0.00 |
| 09/22/08 | BUY | 9,459.00 | | 788,630.00 | $34.15 | ($323,024.85) | $0.00 |
| 09/22/08 | BUY | 11,500.00 | | 800,130.00 | $35.10 | ($403,678.75) | $0.00 |
| 09/22/08 | BUY | 19,800.00 | | 819,930.00 | $34.86 | ($690,247.80) | $0.00 |
| 09/25/08 | BUY | 2,800.00 | | 822,730.00 | $34.41 | ($96,352.76) | $0.00 |
| 09/26/08 | BUY | 2,600.00 | | 825,330.00 | $36.79 | ($95,649.06) | $0.00 |
| 09/29/08 | BUY | 2,600.00 | | 827,930.00 | $30.25 | ($78,650.00) | $0.00 |
| 09/29/08 | BUY | 20,000.00 | | 847,930.00 | $33.12 | ($662,346.00) | $0.00 |
| 09/30/08 | BUY | 11,952.00 | | 859,882.00 | $35.00 | ($418,320.00) | $0.00 |
| 10/01/08 | BUY | 4,200.00 | | 864,082.00 | $36.93 | ($155,093.82) | $0.00 |
| 10/01/08 | BUY | 6,100.00 | | 870,182.00 | $36.77 | ($224,301.27) | $0.00 |
| 10/02/08 | BUY | 300.00 | | 870,482.00 | $38.12 | ($11,434.50) | $0.00 |
| 10/06/08 | BUY | 8,600.00 | | 879,082.00 | $31.87 | ($274,042.44) | $0.00 |
| 10/06/08 | BUY | 14,400.00 | | 893,482.00 | $32.22 | ($463,968.00) | $0.00 |
| 10/07/08 | BUY | 19,400.00 | | 912,882.00 | $22.00 | ($426,800.00) | $0.00 |
| 10/07/08 | BUY | 107,100.00 | | 1,019,982.00 | $28.39 | ($3,040,611.84) | $0.00 |
| 10/08/08 | BUY | 2,900.00 | | 1,022,882.00 | $22.10 | ($64,090.00) | $0.00 |
| 10/08/08 | BUY | 4,300.00 | | 1,027,182.00 | $22.39 | ($96,277.43) | $0.00 |
| 10/08/08 | BUY | 12,033.00 | | 1,039,215.00 | $22.05 | ($265,327.65) | $0.00 |
| 10/08/08 | BUY | 50,800.00 | | 1,090,015.00 | $22.12 | ($1,123,726.48) | $0.00 |
| 10/08/08 | BUY | 64,462.00 | | 1,154,477.00 | $22.39 | ($1,443,310.63) | $0.00 |
| 10/08/08 | BUY | 64,462.00 | | 1,218,939.00 | $22.39 | ($1,443,310.63) | $0.00 |
| 10/10/08 | BUY | 5,000.00 | | 1,223,939.00 | $20.85 | ($104,250.00) | $0.00 |
| 10/14/08 | BUY | 115,400.00 | | 1,339,339.00 | $26.42 | ($3,049,398.84) | $0.00 |
| 10/15/08 | BUY | 25,500.00 | | 1,364,839.00 | $25.36 | ($646,623.90) | $0.00 |
| 10/20/08 | BUY | 8,050.00 | | 1,372,889.00 | $23.63 | ($190,202.99) | $0.00 |
| 10/20/08 | BUY | 9,200.00 | | 1,382,089.00 | $24.12 | ($221,918.72) | $0.00 |
| 10/22/08 | BUY | 4,600.00 | | 1,386,689.00 | $22.66 | ($104,236.00) | $0.00 |
| 10/28/08 | BUY | 20,000.00 | | 1,406,689.00 | $21.54 | ($430,854.00) | $0.00 |
| 10/30/08 | BUY | 383,300.00 | | 1,789,989.00 | $22.44 | ($8,601,405.32) | $0.00 |
| 10/31/08 | BUY | 49,581.00 | | 1,839,570.00 | $24.17 | ($1,198,372.77) | $0.00 |
| 10/31/08 | BUY | 342,600.00 | | 2,182,170.00 | $23.07 | ($7,902,617.16) | $0.00 |
| 10/31/08 | BUY | 546,398.00 | | 2,728,568.00 | $24.17 | ($13,203,707.67) | $0.00 |
| 11/04/08 | BUY | 1,600.00 | | 2,730,168.00 | $24.11 | ($38,572.64) | $0.00 |
| 11/04/08 | BUY | 39,639.00 | | 2,769,807.00 | $24.11 | ($955,521.88) | $0.00 |
| 11/05/08 | BUY | 8,200.00 | | 2,778,007.00 | $21.75 | ($178,350.00) | $0.00 |
| 11/05/08 | BUY | 12,700.00 | | 2,790,707.00 | $23.23 | ($294,986.71) | $0.00 |
| 11/11/08 | BUY | 1,038.00 | | 2,791,745.00 | $18.78 | ($19,496.86) | $0.00 |
| 11/18/08 | BUY | 43,600.00 | | 2,835,345.00 | $15.17 | ($661,542.80) | $0.00 |
| 11/18/08 | BUY | 52,100.00 | | 2,887,445.00 | $15.09 | ($786,011.86) | $0.00 |
| 11/18/08 | BUY | 63,600.00 | | 2,951,045.00 | $15.06 | ($957,580.68) | $0.00 |

| Trade Date | Trans. | No. Shares Bought | No. Shares Sold | No. Shares Remaining | Price / Share | (Cost) | Proceeds |
|---|---|---|---|---|---|---|---|
| 11/19/08 | BUY | 4,900.00 | | 2,955,945.00 | $13.87 | ($67,956.63) | $0.00 |
| 11/19/08 | BUY | 10,250.00 | | 2,966,195.00 | $13.88 | ($142,255.65) | $0.00 |
| 11/20/08 | BUY | 26,200.00 | | 2,992,395.00 | $12.31 | ($322,443.40) | $0.00 |
| 11/21/08 | BUY | 2,585.00 | | 2,994,980.00 | $10.73 | ($27,748.17) | $0.00 |
| 11/21/08 | BUY | 3,300.00 | | 2,998,280.00 | $10.33 | ($34,098.24) | $0.00 |
| 11/21/08 | BUY | 5,400.00 | | 3,003,680.00 | $11.47 | ($61,938.00) | $0.00 |
| 11/21/08 | BUY | 7,657.00 | | 3,011,337.00 | $11.47 | ($87,825.79) | $0.00 |
| 11/21/08 | BUY | 20,000.00 | | 3,031,337.00 | $10.61 | ($212,164.00) | $0.00 |
| 11/25/08 | BUY | 700.00 | | 3,032,037.00 | $14.45 | ($10,114.02) | $0.00 |
| 11/25/08 | BUY | 700.00 | | 3,032,737.00 | $14.40 | ($10,079.51) | $0.00 |
| 12/01/08 | BUY | 9,530.00 | | 3,042,267.00 | $12.85 | ($122,460.50) | $0.00 |
| 12/01/08 | BUY | 11,200.00 | | 3,053,467.00 | $14.56 | ($163,016.00) | $0.00 |
| 12/03/08 | BUY | 1,333.00 | | 3,054,800.00 | $14.29 | ($19,051.90) | $0.00 |
| 12/03/08 | BUY | 3,700.00 | | 3,058,500.00 | $15.05 | ($55,685.00) | $0.00 |
| 12/03/08 | BUY | 17,800.00 | | 3,076,300.00 | $14.36 | ($255,524.34) | $0.00 |
| 12/03/08 | BUY | 42,445.00 | | 3,118,745.00 | $14.29 | ($606,356.54) | $0.00 |
| 12/08/08 | BUY | 37,100.00 | | 3,155,845.00 | $17.24 | ($639,767.24) | $0.00 |
| 12/09/08 | BUY | 11,200.00 | | 3,167,045.00 | $17.01 | ($190,522.08) | $0.00 |
| 12/10/08 | BUY | 9,629.00 | | 3,176,674.00 | $16.69 | ($160,708.01) | $0.00 |
| 12/11/08 | BUY | 863.00 | | 3,177,537.00 | $15.70 | ($13,549.53) | $0.00 |
| 12/15/08 | BUY | 11,900.00 | | 3,189,437.00 | $14.18 | ($168,736.05) | $0.00 |
| 12/16/08 | BUY | 824.00 | | 3,190,261.00 | $14.12 | ($11,637.68) | $0.00 |
| 12/16/08 | BUY | 16,150.00 | | 3,206,411.00 | $13.84 | ($223,483.70) | $0.00 |
| 12/18/08 | BUY | 2,349.00 | | 3,208,760.00 | $13.96 | ($32,792.04) | $0.00 |
| 12/18/08 | BUY | 11,480.00 | | 3,220,240.00 | $13.96 | ($160,260.80) | $0.00 |
| 12/18/08 | BUY | 12,050.00 | | 3,232,290.00 | $14.50 | ($174,772.00) | $0.00 |
| 12/19/08 | BUY | 12,050.00 | | 3,244,340.00 | $13.84 | ($166,810.56) | $0.00 |
| 12/22/08 | BUY | 948.00 | | 3,245,288.00 | $13.62 | ($12,910.81) | $0.00 |
| 12/22/08 | BUY | 8,700.00 | | 3,253,988.00 | $13.61 | ($118,441.80) | $0.00 |
| 12/22/08 | BUY | 101,937.00 | | 3,355,925.00 | $13.37 | ($1,362,922.36) | $0.00 |
| 12/30/08 | BUY | 55,200.00 | | 3,411,125.00 | $12.85 | ($709,463.52) | $0.00 |
| 01/02/09 | Merger | 8,337.15 | | 3,419,462.15 | $14.33 | ($119,471.36) | $0.00 |
| 01/02/09 | Merger | 30,770.10 | | 3,450,232.25 | $14.33 | ($440,935.53) | $0.00 |
| 01/02/09 | Merger | 37,603.13 | | 3,487,835.38 | $14.33 | ($538,852.78) | $0.00 |
| 01/02/09 | Merger | 73,788.94 | | 3,561,624.31 | $14.33 | ($1,057,395.44) | $0.00 |
| 01/02/09 | Merger | 90,419.40 | | 3,652,043.71 | $14.33 | ($1,295,710.00) | $0.00 |
| 01/02/09 | Merger | 97,381.35 | | 3,749,425.06 | $14.33 | ($1,395,474.75) | $0.00 |
| 01/02/09 | Merger | 120,158.10 | | 3,869,583.16 | $14.33 | ($1,721,865.57) | $0.00 |
| 01/02/09 | Merger | 121,883.98 | | 3,991,467.14 | $14.33 | ($1,746,597.38) | $0.00 |
| 01/02/09 | Merger | 1,751,767.58 | | 5,743,234.71 | $14.33 | ($25,102,829.39) | $0.00 |
| 01/02/09 | Merger | 2,752,030.47 | | 8,495,265.19 | $14.33 | ($39,436,596.66) | $0.00 |
| 01/07/09 | BUY | 6,600.00 | | 8,501,865.19 | $13.95 | ($92,037.66) | $0.00 |
| 01/07/09 | BUY | 9,340.00 | | 8,511,205.19 | $13.71 | ($128,051.40) | $0.00 |
| 01/07/09 | BUY | 9,780.00 | | 8,520,985.19 | $13.97 | ($136,612.91) | $0.00 |
| 01/07/09 | BUY | 14,900.00 | | 8,535,885.19 | $13.92 | ($207,448.23) | $0.00 |
| 01/13/09 | BUY | 13,050.00 | | 8,548,935.19 | $11.06 | ($144,325.17) | $0.00 |
| 01/16/09 | BUY | 7,142.00 | | 8,556,077.19 | $7.38 | ($52,734.39) | $0.00 |
| 01/20/09 | BUY | 12,573.00 | | 8,568,650.19 | $5.72 | ($71,888.64) | $0.00 |
| **Totals:** | | 8,568,650 | 0 | | | ($155,314,449.73) | $0.00 |
| **Shares Held:** | | | 8,568,650 | | | | |
| **Total (Cost)/Proceeds:** | | | ($155,314,450) | | | | |
| **Shares Held x $5.2863:** | | | $45,296,455 | | | | |
| **Total FIFO (Losses)/Profit:** | | | ($110,017,994) | | | | |

**Notes:**

* Calculations **include** shares of Bank of America ("BofA") received in exchange for shares of Merrill Lynch ("Merrill") from BofA's acquisition of Merrill completed on 01/02/09. The shares are priced at $14.33, the closing price of BofA on 1/2/09.

EXHIBIT E

### Bank of America Corp.
### Common Stock (Cusip 060505104)
### FIFO

**Class Period:**  7/21/08-1/20/09
**$5.2863= Avg. closing price 01/21/09-03/18/09**
**Shareholder:**  California Public Employees' Retirement System ("CalPERS")

| Trade Date | Trans. | No. Shares Bought | No. Shares Sold | No. Shares Remaining | Price /Share | (Cost) | Proceeds |
|---|---|---|---|---|---|---|---|
| | | | Sales Applied to Pre-Class Period Holdings | | | | |
| 07/20/08 | Holdings | | | 18,326,647 | | | |
| 07/22/08 | SELL | | (9,600) | 18,317,047 | $28.27 | $0.00 | $271,391.04 |
| 07/23/08 | SELL | | (111,000) | 18,206,047 | $32.82 | $0.00 | $3,642,886.80 |
| 07/23/08 | SELL | | (8,974) | 18,197,073 | $32.95 | $0.00 | $295,694.20 |
| 07/25/08 | SELL | | (330,000) | 17,867,073 | $30.14 | $0.00 | $9,945,804.00 |
| 07/28/08 | SELL | | (1,000) | 17,866,073 | $30.38 | $0.00 | $30,381.50 |
| 07/28/08 | SELL | | (330) | 17,865,743 | $28.06 | $0.00 | $9,259.80 |
| 07/29/08 | SELL | | (27,700) | 17,838,043 | $29.21 | $0.00 | $809,036.67 |
| 07/30/08 | SELL | | (15,509) | 17,822,534 | $32.84 | $0.00 | $509,377.60 |
| 08/05/08 | SELL | | (300) | 17,822,234 | $33.82 | $0.00 | $10,146.00 |
| 08/08/08 | SELL | | (50,880) | 17,771,354 | $31.68 | $0.00 | $1,611,822.43 |
| 08/11/08 | SELL | | (9,733) | 17,761,621 | $32.77 | $0.00 | $318,973.77 |
| 08/13/08 | SELL | | (105,800) | 17,655,821 | $29.05 | $0.00 | $3,073,923.78 |
| 08/14/08 | SELL | | (70,600) | 17,585,221 | $30.06 | $0.00 | $2,122,264.24 |
| 08/15/08 | SELL | | (7,800) | 17,577,421 | $30.59 | $0.00 | $238,615.26 |
| 08/21/08 | SELL | | (17,450) | 17,559,971 | $29.00 | $0.00 | $506,050.00 |
| 08/21/08 | SELL | | (14,237) | 17,545,734 | $28.75 | $0.00 | $409,286.70 |
| 08/27/08 | SELL | | (437) | 17,545,297 | $28.93 | $0.00 | $12,642.32 |
| 09/02/08 | SELL | | (5,200) | 17,540,097 | $32.58 | $0.00 | $169,432.12 |
| 09/03/08 | SELL | | (34,900) | 17,505,197 | $32.55 | $0.00 | $1,136,054.33 |
| 09/08/08 | SELL | | (3,800) | 17,501,397 | $34.20 | $0.00 | $129,952.02 |
| 09/09/08 | SELL | | (90,300) | 17,411,097 | $33.93 | $0.00 | $3,063,734.52 |
| 09/15/08 | SELL | | (25,100) | 17,385,997 | $28.51 | $0.00 | $715,503.11 |
| 09/16/08 | SELL | | (259,600) | 17,126,397 | $28.01 | $0.00 | $7,272,512.28 |
| 09/16/08 | SELL | | (33,200) | 17,093,197 | $28.07 | $0.00 | $931,983.76 |
| 09/16/08 | SELL | | (19,800) | 17,073,397 | $28.07 | $0.00 | $555,821.64 |
| 09/17/08 | SELL | | (5,200) | 17,068,197 | $28.46 | $0.00 | $147,975.88 |
| 09/18/08 | SELL | | (330,300) | 16,737,897 | $28.55 | $0.00 | $9,430,461.36 |
| 09/24/08 | SELL | | (8,172) | 16,729,725 | $33.93 | $0.00 | $277,309.47 |
| 09/25/08 | SELL | | (330,200) | 16,399,525 | $35.16 | $0.00 | $11,610,393.34 |
| 10/06/08 | SELL | | (3,548) | 16,395,977 | $32.77 | $0.00 | $116,283.93 |
| 10/07/08 | SELL | | (800) | 16,395,177 | $29.11 | $0.00 | $23,288.00 |
| 10/10/08 | SELL | | (1,152,800) | 15,242,377 | $20.61 | $0.00 | $23,763,242.80 |
| 10/10/08 | SELL | | (50,000) | 15,192,377 | $20.52 | $0.00 | $1,025,920.00 |
| 10/14/08 | SELL | | (160,500) | 15,031,877 | $26.09 | $0.00 | $4,187,204.25 |
| 10/16/08 | SELL | | (455,100) | 14,576,777 | $23.16 | $0.00 | $10,540,389.06 |
| 10/16/08 | SELL | | (6,500) | 14,570,277 | $24.75 | $0.00 | $160,875.00 |
| 10/17/08 | SELL | | (549,725) | 14,020,552 | $23.90 | $0.00 | $13,137,547.94 |
| 10/20/08 | SELL | | (62,639) | 13,957,913 | $24.40 | $0.00 | $1,528,391.60 |
| 10/21/08 | SELL | | (17,900) | 13,940,013 | $24.38 | $0.00 | $436,380.52 |
| 10/23/08 | SELL | | (9,200) | 13,930,813 | $22.31 | $0.00 | $205,260.28 |
| 10/24/08 | SELL | | (159,000) | 13,771,813 | $21.60 | $0.00 | $3,434,304.60 |
| 10/28/08 | SELL | | (18,600) | 13,753,213 | $21.50 | $0.00 | $399,890.70 |
| 10/28/08 | SELL | | (18,475) | 13,734,738 | $21.30 | $0.00 | $393,517.50 |
| 10/28/08 | SELL | | (18,400) | 13,716,338 | $21.40 | $0.00 | $393,815.20 |
| 10/28/08 | SELL | | (17,177) | 13,699,161 | $20.87 | $0.00 | $358,433.20 |
| 10/28/08 | SELL | | (2,000) | 13,697,161 | $21.85 | $0.00 | $43,700.00 |

| Trade Date | Trans. | No. Shares Bought | No. Shares Sold | No. Shares Remaining | Price /Share | (Cost) | Proceeds |
|---|---|---|---|---|---|---|---|
| 10/29/08 | SELL | | (150,000) | 13,547,161 | $23.39 | $0.00 | $3,509,040.00 |
| 10/31/08 | SELL | | (182,200) | 13,364,961 | $23.35 | $0.00 | $4,253,695.86 |
| 11/04/08 | SELL | | (8,000) | 13,356,961 | $24.23 | $0.00 | $193,871.20 |
| 11/17/08 | SELL | | (2,500) | 13,354,461 | $15.78 | $0.00 | $39,448.50 |
| 12/01/08 | SELL | | (3,020) | 13,351,441 | $12.85 | $0.00 | $38,807.00 |
| 12/01/08 | SELL | | (500) | 13,350,941 | $12.85 | $0.00 | $6,425.00 |
| 12/11/08 | SELL | | (12,400) | 13,338,541 | $15.78 | $0.00 | $195,683.16 |
| 12/11/08 | SELL | | (3,900) | 13,334,641 | $15.77 | $0.00 | $61,495.59 |
| 12/11/08 | SELL | | (2,600) | 13,332,041 | $16.03 | $0.00 | $41,672.54 |
| 12/15/08 | SELL | | (7,631) | 13,324,410 | $14.21 | $0.00 | $108,444.14 |
| 12/16/08 | SELL | | (300) | 13,324,110 | $14.01 | $0.00 | $4,203.48 |
| 12/18/08 | SELL | | (45,100) | 13,279,010 | $14.51 | $0.00 | $654,256.68 |
| 12/19/08 | SELL | | (48,200) | 13,230,810 | $13.84 | $0.00 | $667,073.54 |
| 12/23/08 | SELL | | (19,400) | 13,211,410 | $13.18 | $0.00 | $255,705.58 |
| 12/29/08 | SELL | | (100) | 13,211,310 | $12.74 | $0.00 | $1,273.55 |
| 01/05/09 | SELL | | (34,500) | 13,176,810 | $14.20 | $0.00 | $489,906.90 |
| 01/07/09 | SELL | | (20,725) | 13,156,085 | $14.00 | $0.00 | $290,150.00 |
| 01/07/09 | SELL | | (15,300) | 13,140,785 | $13.95 | $0.00 | $213,398.28 |
| 01/08/09 | SELL | | (7,973) | 13,132,812 | $13.85 | $0.00 | $110,456.98 |
| 01/09/09 | SELL | | (28,620) | 13,104,192 | $13.20 | $0.00 | $377,861.27 |
| 01/09/09 | SELL | | (14,700) | 13,089,492 | $13.24 | $0.00 | $194,575.08 |
| 01/09/09 | SELL | | (8,503) | 13,080,989 | $13.23 | $0.00 | $112,530.40 |
| 01/12/09 | SELL | | (37,400) | 13,043,589 | $11.73 | $0.00 | $438,758.10 |
| 01/12/09 | SELL | | (24,230) | 13,019,359 | $11.42 | $0.00 | $276,677.52 |
| 01/15/09 | SELL | | (37,200) | 12,982,159 | $8.15 | $0.00 | $303,306.48 |
| 01/16/09 | SELL | | (74,080) | 12,908,079 | $7.72 | $0.00 | $572,223.55 |
| 01/16/09 | SELL | | (4,600) | 12,903,479 | $8.17 | $0.00 | $37,588.90 |
| 01/21/09 | Sell [1,2] | | (85,533) | 12,817,946 | $6.68 | $0.00 | $571,360.44 |
| 01/27/09 | Sell [1] | | (11,345) | 12,806,601 | $6.50 | $0.00 | $73,779.94 |
| 01/29/09 | Sell [1] | | (45,000) | 12,761,601 | $6.91 | $0.00 | $310,855.50 |
| 01/30/09 | Sell [1] | | (500) | 12,761,101 | $6.58 | $0.00 | $3,290.00 |
| 02/03/09 | Sell [1] | | (88,500) | 12,672,601 | $5.33 | $0.00 | $471,306.75 |
| 02/05/09 | Sell [1] | | (103,600) | 12,569,001 | $4.18 | $0.00 | $432,633.60 |
| 02/10/09 | Sell [1,2] | | (123,670) | 12,445,331 | $6.09 | $0.00 | $752,742.19 |
| **Class Period Trading** | | | | | | | |
| 07/21/08 | BUY | 17,120 | | 17,120 | $28.92 | ($495,134.37) | $0.00 |
| 07/21/08 | BUY | 37,440 | | 54,560 | $29.83 | ($1,116,711.65) | $0.00 |
| 07/22/08 | BUY | 4,444 | | 59,004 | $29.35 | ($130,430.96) | $0.00 |
| 07/22/08 | BUY | 18,800 | | 77,804 | $27.75 | ($521,649.24) | $0.00 |
| 07/23/08 | BUY | 28,400 | | 106,204 | $33.50 | ($951,329.00) | $0.00 |
| 07/23/08 | BUY | 231,200 | | 337,404 | $33.11 | ($7,655,679.36) | $0.00 |
| 07/24/08 | BUY | 173,600 | | 511,004 | $32.25 | ($5,599,207.60) | $0.00 |
| 07/25/08 | BUY | 910 | | 511,914 | $29.45 | ($26,801.41) | $0.00 |
| 07/25/08 | BUY | 45,922 | | 557,836 | $30.44 | ($1,397,659.03) | $0.00 |
| 07/25/08 | BUY | 115,600 | | 673,436 | $29.70 | ($3,433,146.60) | $0.00 |
| 07/28/08 | BUY | 200 | | 673,636 | $29.32 | ($5,863.60) | $0.00 |
| 07/28/08 | BUY | 124,400 | | 798,036 | $28.97 | ($3,604,004.84) | $0.00 |
| 07/29/08 | BUY | 7,665 | | 805,701 | $32.22 | ($246,966.30) | $0.00 |
| 07/31/08 | BUY | 10,800 | | 816,501 | $32.90 | ($355,320.00) | $0.00 |
| 07/31/08 | BUY | 13,860 | | 830,361 | $33.20 | ($460,104.88) | $0.00 |
| 08/01/08 | BUY | 7,665 | | 838,026 | $32.96 | ($252,669.06) | $0.00 |
| 08/04/08 | BUY | 11,677 | | 849,703 | $33.10 | ($386,553.07) | $0.00 |
| 08/05/08 | BUY | 26,200 | | 875,903 | $33.64 | ($881,433.50) | $0.00 |
| 08/06/08 | BUY | 178,800 | | 1,054,703 | $33.31 | ($5,955,059.16) | $0.00 |

| Trade Date | Trans. | No. Shares Bought | No. Shares Sold | No. Shares Remaining | Price /Share | (Cost) | Proceeds |
|---|---|---|---|---|---|---|---|
| 08/07/08 | BUY | 7,200 | | 1,061,903 | $32.32 | ($232,693.20) | $0.00 |
| 08/08/08 | BUY | 12,600 | | 1,074,503 | $32.23 | ($406,038.78) | $0.00 |
| 08/11/08 | BUY | 49,500 | | 1,124,003 | $32.99 | ($1,632,787.20) | $0.00 |
| 08/11/08 | BUY | 86,900 | | 1,210,903 | $32.87 | ($2,856,507.28) | $0.00 |
| 08/12/08 | BUY | 11,400 | | 1,222,303 | $32.00 | ($364,800.00) | $0.00 |
| 08/12/08 | BUY | 39,300 | | 1,261,603 | $32.01 | ($1,257,820.08) | $0.00 |
| 08/13/08 | BUY | 850 | | 1,262,453 | $29.50 | ($25,075.09) | $0.00 |
| 08/14/08 | BUY | 25,800 | | 1,288,253 | $29.89 | ($771,249.72) | $0.00 |
| 08/15/08 | BUY | 88,300 | | 1,376,553 | $30.71 | ($2,711,366.29) | $0.00 |
| 08/18/08 | BUY | 8,800 | | 1,385,353 | $29.91 | ($263,248.48) | $0.00 |
| 08/18/08 | BUY | 45,800 | | 1,431,153 | $29.72 | ($1,361,157.68) | $0.00 |
| 08/21/08 | BUY | 95,500 | | 1,526,653 | $28.83 | ($2,753,389.15) | $0.00 |
| 08/22/08 | BUY | 139 | | 1,526,792 | $30.19 | ($4,196.55) | $0.00 |
| 08/22/08 | BUY | 6,573 | | 1,533,365 | $30.03 | ($197,354.98) | $0.00 |
| 08/22/08 | BUY | 141,600 | | 1,674,965 | $29.94 | ($4,239,730.56) | $0.00 |
| 08/28/08 | BUY | 56,000 | | 1,730,965 | $30.57 | ($1,712,088.00) | $0.00 |
| 08/29/08 | BUY | 700 | | 1,731,665 | $31.14 | ($21,798.00) | $0.00 |
| 09/05/08 | BUY | 16,002 | | 1,747,667 | $30.16 | ($482,684.33) | $0.00 |
| 09/08/08 | BUY | 1,000 | | 1,748,667 | $35.32 | ($35,320.00) | $0.00 |
| 09/08/08 | BUY | 1,100 | | 1,749,767 | $35.23 | ($38,757.40) | $0.00 |
| 09/08/08 | BUY | 4,300 | | 1,754,067 | $33.95 | ($145,982.85) | $0.00 |
| 09/09/08 | BUY | 2,040 | | 1,756,107 | $32.52 | ($66,340.80) | $0.00 |
| 09/10/08 | BUY | 27,101 | | 1,783,208 | $32.38 | ($877,473.47) | $0.00 |
| 09/15/08 | BUY | 5,902 | | 1,789,110 | $28.96 | ($170,896.54) | $0.00 |
| 09/17/08 | BUY | 47,551 | | 1,836,661 | $27.74 | ($1,318,879.29) | $0.00 |
| 09/18/08 | BUY | 23,512 | | 1,860,173 | $27.99 | ($658,020.94) | $0.00 |
| 09/19/08 | BUY | 300 | | 1,860,473 | $36.89 | ($11,065.85) | $0.00 |
| 09/19/08 | BUY | 1,500 | | 1,861,973 | $36.89 | ($55,329.23) | $0.00 |
| 09/19/08 | BUY | 2,360 | | 1,864,333 | $36.89 | ($87,051.32) | $0.00 |
| 09/22/08 | BUY | 5,800 | | 1,870,133 | $35.10 | ($203,594.50) | $0.00 |
| 09/22/08 | BUY | 16,580 | | 1,886,713 | $34.15 | ($566,207.00) | $0.00 |
| 09/23/08 | BUY | 3,300 | | 1,890,013 | $34.52 | ($113,905.11) | $0.00 |
| 09/23/08 | BUY | 63,100 | | 1,953,113 | $33.36 | ($2,104,927.66) | $0.00 |
| 09/24/08 | BUY | 161,670 | | 2,114,783 | $34.16 | ($5,521,984.35) | $0.00 |
| 09/29/08 | BUY | 9,500 | | 2,124,283 | $33.12 | ($314,614.35) | $0.00 |
| 09/30/08 | BUY | 7,300 | | 2,131,583 | $35.00 | ($255,500.00) | $0.00 |
| 09/30/08 | BUY | 348,500 | | 2,480,083 | $33.32 | ($11,610,660.85) | $0.00 |
| 10/01/08 | BUY | 72,140 | | 2,552,223 | $37.94 | ($2,736,724.68) | $0.00 |
| 10/02/08 | BUY | 800 | | 2,553,023 | $36.59 | ($29,273.04) | $0.00 |
| 10/02/08 | BUY | 4,300 | | 2,557,323 | $36.85 | ($158,436.94) | $0.00 |
| 10/03/08 | BUY | 23,530 | | 2,580,853 | $34.48 | ($811,314.40) | $0.00 |
| 10/06/08 | BUY | 2,490 | | 2,583,343 | $32.22 | ($80,227.80) | $0.00 |
| 10/06/08 | BUY | 12,227 | | 2,595,570 | $31.96 | ($390,803.04) | $0.00 |
| 10/06/08 | BUY | 22,900 | | 2,618,470 | $32.32 | ($740,166.93) | $0.00 |
| 10/07/08 | BUY | 3,000 | | 2,621,470 | $22.00 | ($66,000.00) | $0.00 |
| 10/07/08 | BUY | 18,400 | | 2,639,870 | $22.00 | ($404,800.00) | $0.00 |
| 10/07/08 | BUY | 34,079 | | 2,673,949 | $27.51 | ($937,673.46) | $0.00 |
| 10/07/08 | BUY | 89,650 | | 2,763,599 | $22.00 | ($1,972,300.00) | $0.00 |
| 10/07/08 | BUY | 100,000 | | 2,863,599 | $22.00 | ($2,200,000.00) | $0.00 |
| 10/07/08 | BUY | 187,200 | | 3,050,799 | $22.00 | ($4,118,400.00) | $0.00 |
| 10/07/08 | BUY | 1,800,000 | | 4,850,799 | $22.00 | ($39,600,000.00) | $0.00 |
| 10/08/08 | BUY | 7,510 | | 4,858,309 | $22.02 | ($165,377.71) | $0.00 |
| 10/08/08 | BUY | 44,700 | | 4,903,009 | $22.02 | ($984,338.70) | $0.00 |
| 10/10/08 | BUY | 8,500 | | 4,911,509 | $20.58 | ($174,944.45) | $0.00 |
| 10/10/08 | BUY | 18,083 | | 4,929,592 | $19.86 | ($359,048.81) | $0.00 |

| Trade Date | Trans. | No. Shares Bought | No. Shares Sold | No. Shares Remaining | Price /Share | (Cost) | Proceeds |
|---|---|---|---|---|---|---|---|
| 10/14/08 | BUY | 79,200 | | 5,008,792 | $26.42 | ($2,092,828.32) | $0.00 |
| 10/14/08 | BUY | 134,920 | | 5,143,712 | $26.16 | ($3,529,223.87) | $0.00 |
| 10/15/08 | BUY | 3,069 | | 5,146,781 | $25.71 | ($78,900.61) | $0.00 |
| 10/15/08 | BUY | 4,500 | | 5,151,281 | $25.40 | ($114,285.15) | $0.00 |
| 10/15/08 | BUY | 17,000 | | 5,168,281 | $25.36 | ($431,082.60) | $0.00 |
| 10/16/08 | BUY | 11,664 | | 5,179,945 | $22.62 | ($263,802.36) | $0.00 |
| 10/16/08 | BUY | 16,381 | | 5,196,326 | $23.26 | ($381,022.06) | $0.00 |
| 10/17/08 | BUY | 8,400 | | 5,204,726 | $23.55 | ($197,820.00) | $0.00 |
| 10/22/08 | BUY | 2,800 | | 5,207,526 | $23.27 | ($65,153.76) | $0.00 |
| 10/22/08 | BUY | 41,830 | | 5,249,356 | $22.66 | ($947,867.80) | $0.00 |
| 10/23/08 | BUY | 1,030 | | 5,250,386 | $22.21 | ($22,877.12) | $0.00 |
| 10/23/08 | BUY | 2,420 | | 5,252,806 | $22.87 | ($55,344.67) | $0.00 |
| 10/23/08 | BUY | 5,000 | | 5,257,806 | $23.00 | ($114,984.50) | $0.00 |
| 10/24/08 | BUY | 480 | | 5,258,286 | $21.27 | ($10,207.34) | $0.00 |
| 10/24/08 | BUY | 1,205 | | 5,259,491 | $21.25 | ($25,600.71) | $0.00 |
| 10/24/08 | BUY | 1,320 | | 5,260,811 | $21.34 | ($28,163.26) | $0.00 |
| 10/24/08 | BUY | 8,600 | | 5,269,411 | $21.40 | ($184,000.44) | $0.00 |
| 10/28/08 | BUY | 865 | | 5,270,276 | $20.77 | ($17,964.15) | $0.00 |
| 10/29/08 | BUY | 5,710 | | 5,275,986 | $22.32 | ($127,447.20) | $0.00 |
| 10/31/08 | BUY | 13,200 | | 5,289,186 | $24.17 | ($319,044.00) | $0.00 |
| 11/04/08 | BUY | 3,882 | | 5,293,068 | $24.30 | ($94,328.70) | $0.00 |
| 11/04/08 | BUY | 4,000 | | 5,297,068 | $23.95 | ($95,802.40) | $0.00 |
| 11/06/08 | BUY | 840 | | 5,297,908 | $20.13 | ($16,907.69) | $0.00 |
| 11/10/08 | BUY | 635 | | 5,298,543 | $20.34 | ($12,917.49) | $0.00 |
| 11/11/08 | BUY | 2,600 | | 5,301,143 | $19.07 | ($49,569.00) | $0.00 |
| 11/11/08 | BUY | 3,956 | | 5,305,099 | $18.88 | ($74,690.07) | $0.00 |
| 11/13/08 | BUY | 5,600 | | 5,310,699 | $16.50 | ($92,391.04) | $0.00 |
| 11/13/08 | BUY | 99,300 | | 5,409,999 | $15.85 | ($1,574,331.99) | $0.00 |
| 11/14/08 | BUY | 5,000 | | 5,414,999 | $17.36 | ($86,791.00) | $0.00 |
| 11/17/08 | BUY | 10,201 | | 5,425,200 | $15.67 | ($159,857.83) | $0.00 |
| 11/18/08 | BUY | 300 | | 5,425,500 | $15.19 | ($4,557.00) | $0.00 |
| 11/18/08 | BUY | 2,750 | | 5,428,250 | $15.19 | ($41,774.98) | $0.00 |
| 11/18/08 | BUY | 10,270 | | 5,438,520 | $15.23 | ($156,412.10) | $0.00 |
| 11/19/08 | BUY | 5,360 | | 5,443,880 | $13.83 | ($74,136.30) | $0.00 |
| 11/19/08 | BUY | 6,700 | | 5,450,580 | $13.39 | ($89,721.04) | $0.00 |
| 11/19/08 | BUY | 13,500 | | 5,464,080 | $13.87 | ($187,227.45) | $0.00 |
| 11/19/08 | BUY | 41,100 | | 5,505,180 | $13.88 | ($570,546.09) | $0.00 |
| 11/20/08 | BUY | 1,570 | | 5,506,750 | $11.25 | ($17,662.50) | $0.00 |
| 11/20/08 | BUY | 2,840 | | 5,509,590 | $11.25 | ($31,950.00) | $0.00 |
| 11/21/08 | BUY | 2,360 | | 5,511,950 | $10.67 | ($25,184.74) | $0.00 |
| 11/24/08 | BUY | 1,700 | | 5,513,650 | $13.83 | ($23,508.45) | $0.00 |
| 11/25/08 | BUY | 3,330 | | 5,516,980 | $14.89 | ($49,584.03) | $0.00 |
| 11/26/08 | BUY | 18,870 | | 5,535,850 | $14.18 | ($267,576.60) | $0.00 |
| 12/02/08 | BUY | 3,500 | | 5,539,350 | $13.74 | ($48,079.85) | $0.00 |
| 12/02/08 | BUY | 14,600 | | 5,553,950 | $14.12 | ($206,182.66) | $0.00 |
| 12/03/08 | BUY | 49,200 | | 5,603,150 | $14.36 | ($706,280.76) | $0.00 |
| 12/04/08 | BUY | 31,119 | | 5,634,269 | $14.80 | ($460,685.68) | $0.00 |
| 12/05/08 | BUY | 4,248 | | 5,638,517 | $14.30 | ($60,729.83) | $0.00 |
| 12/05/08 | BUY | 5,600 | | 5,644,117 | $14.00 | ($78,394.96) | $0.00 |
| 12/09/08 | BUY | 9,200 | | 5,653,317 | $17.26 | ($158,792.00) | $0.00 |
| 12/11/08 | BUY | 2,130 | | 5,655,447 | $15.85 | ($33,757.31) | $0.00 |
| 12/11/08 | BUY | 22,780 | | 5,678,227 | $15.57 | ($354,730.16) | $0.00 |
| 12/12/08 | BUY | 12,000 | | 5,690,227 | $14.78 | ($177,363.60) | $0.00 |
| 12/16/08 | BUY | 3,800 | | 5,694,027 | $13.79 | ($52,411.50) | $0.00 |
| 12/16/08 | BUY | 16,200 | | 5,710,227 | $13.74 | ($222,583.14) | $0.00 |

| Trade Date | Trans. | No. Shares Bought | No. Shares Sold | No. Shares Remaining | Price /Share | (Cost) | Proceeds |
|---|---|---|---|---|---|---|---|
| 12/18/08 | BUY | 6,030 | | 5,716,257 | $14.06 | ($84,775.17) | $0.00 |
| 12/18/08 | BUY | 8,158 | | 5,724,415 | $14.00 | ($114,193.24) | $0.00 |
| 12/19/08 | BUY | 2,930 | | 5,727,345 | $13.80 | ($40,434.00) | $0.00 |
| 12/22/08 | BUY | 4,470 | | 5,731,815 | $13.52 | ($60,413.84) | $0.00 |
| 12/23/08 | BUY | 780 | | 5,732,595 | $12.75 | ($9,945.00) | $0.00 |
| 12/23/08 | BUY | 2,500 | | 5,735,095 | $12.75 | ($31,875.00) | $0.00 |
| 12/26/08 | BUY | 13,000 | | 5,748,095 | $13.46 | ($175,020.30) | $0.00 |
| 12/31/08 | BUY | 2,845 | | 5,750,940 | $13.45 | ($38,278.91) | $0.00 |
| 12/31/08 | BUY | 7,400 | | 5,758,340 | $14.08 | ($104,192.00) | $0.00 |
| 01/02/09 | Merger | 4,383 | | 5,762,723 | $14.33 | ($62,808.39) | $0.00 |
| 01/02/09 | Merger | 6,274 | | 5,768,997 | $14.33 | ($89,906.42) | $0.00 |
| 01/02/09 | Merger | 8,423 | | 5,777,420 | $14.33 | ($120,701.59) | $0.00 |
| 01/02/09 | Merger | 12,496 | | 5,789,916 | $14.33 | ($179,067.68) | $0.00 |
| 01/02/09 | Merger | 26,869 | | 5,816,785 | $14.33 | ($385,032.77) | $0.00 |
| 01/02/09 | Merger | 27,589 | | 5,844,374 | $14.33 | ($395,350.37) | $0.00 |
| 01/02/09 | Merger | 28,278 | | 5,872,652 | $14.33 | ($405,223.74) | $0.00 |
| 01/02/09 | Merger | 31,890 | | 5,904,542 | $14.33 | ($456,983.70) | $0.00 |
| 01/02/09 | Merger | 41,857 | | 5,946,399 | $14.33 | ($599,810.81) | $0.00 |
| 01/02/09 | Merger | 70,272 | | 6,016,671 | $14.33 | ($1,006,997.76) | $0.00 |
| 01/02/09 | Merger | 133,910 | | 6,150,581 | $14.33 | ($1,918,930.30) | $0.00 |
| 01/02/09 | Merger | 147,088 | | 6,297,669 | $14.33 | ($2,107,771.04) | $0.00 |
| 01/02/09 | Merger | 153,806 | | 6,451,475 | $14.33 | ($2,204,039.98) | $0.00 |
| 01/02/09 | Merger | 2,740,685 | | 9,192,160 | $14.33 | ($39,274,016.05) | $0.00 |
| 01/05/09 | BUY | 5,000 | | 9,197,160 | $14.29 | ($71,425.50) | $0.00 |
| 01/06/09 | BUY | 1,500 | | 9,198,660 | $14.74 | ($22,108.80) | $0.00 |
| 01/06/09 | BUY | 11,732 | | 9,210,392 | $14.36 | ($168,418.73) | $0.00 |
| 01/07/09 | BUY | 880 | | 9,211,272 | $13.71 | ($12,064.80) | $0.00 |
| 01/07/09 | BUY | 2,477 | | 9,213,749 | $13.96 | ($34,589.57) | $0.00 |
| 01/07/09 | BUY | 11,540 | | 9,225,289 | $13.74 | ($158,586.14) | $0.00 |
| 01/07/09 | BUY | 19,100 | | 9,244,389 | $13.95 | ($266,351.41) | $0.00 |
| 01/08/09 | BUY | 11,100 | | 9,255,489 | $13.62 | ($151,154.25) | $0.00 |
| 01/09/09 | BUY | 194,700 | | 9,450,189 | $13.15 | ($2,560,635.99) | $0.00 |
| 01/13/09 | BUY | 82,100 | | 9,532,289 | $11.17 | ($917,057.00) | $0.00 |
| 01/16/09 | BUY | 2,510 | | 9,534,799 | $7.18 | ($18,021.80) | $0.00 |
| | | | | | | | |
| **Totals:** | | 9,534,799 | 0 | | | ($204,467,272) | $0 |
| **Shares Held:** | | | 9,534,799 | | | | |
| **Total (Cost)/Proceeds:** | | ($204,467,272) | | | | | |
| **Shares Held x $5.2863:** | | $50,403,808 | | | | | |
| **Total FIFO (Losses)/Profit:** | | ($154,063,464) | | | | | |

[1] Post Class Period Sale

[2] The average closing price of the stock from 1/21/09 thru the date of the sale was used in the calculations.

**Note:**

Calculations include shares of Bank of America ("BofA") received in exchange for shares of Merrill Lynch ("Merrill") from BofA's acquisition of Merrill completed on 01/02/09. The shares are priced at $14.33, the closing price of BofA on 1/2/09.